UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

| | |
|---|---|
| UNITED STATES SECURITIES AND EXCHANGE COMMISSION, | |
| Plaintiff, | Case No. 14 C 3785 |
| v. | |
| ROBERT G. PEARSON and ILLINOIS STOCK TRANSFER COMPANY (d/b/a IST SHAREHOLDER SERVICES), | Hon. Rebecca R. Pallmeyer Magistrate Judge Young B. Kim |
| Defendants. | |

## RECEIVER'S FINAL STATUS REPORT

Jill L. Nicholson, not individually but solely in her capacity as the court-appointed receiver (the "Receiver") for the estates of Illinois Stock Transfer Company d/b/a ist Shareholder Services (the "Company") and Robert G. Pearson (collectively, the "Receivership Estates"), respectfully submits this Receiver's Final Status Report (the "Report") covering the period of October 1, 2018 through January 30, 2019 (the "Reporting Period") pursuant to paragraph 54 of the Order Appointing Receiver entered on May 22, 2014 (the "Receiver Order") and pursuant to the Order Closing Receivership Estates, Discharging and Releasing Receiver, Authorizing Related Activities, and Granting Related Relief entered on December 19, 2018 (the "Closure Order"). For the Court's convenience, a Table of Contents is provided below.

## TABLE OF CONTENTS

I.   PROCEDURAL HISTORY ................................................................................................ 2

II.  CREDITOR CLAIMS PROCEEDINGS ...................................................................... 3

     A.   Claims Submitted ............................................................................................... 3

     B.   Additional IRS Claims ...................................................................................... 4

     C.   Final Allowed Claims ........................................................................................ 5

D.     Status of Interim Distributions ........................................................ 6

      1.     The First Interim Distribution ................................................... 6

      2.     The Second Interim Distribution .............................................. 6

      3.     The Third Interim Distribution ................................................. 8

      4.     The Fourth Interim Distribution ............................................... 8

      5.     The Distribution to the IRS ...................................................... 8

      6.     Summary Of Interim Distributions To Date ............................. 8

      7.     Final Distribution ................................................................... 10

III.    FINANCIAL AFFAIRS ........................................................................ 10

    A.     The Qualified Settlement Fund ........................................................ 10

    B.     Expenses & Related Items ............................................................... 10

    C.     Final Fee Applications ..................................................................... 11

IV.    ADMINISTRATION OF THE RECEIVERSHIP ESTATES .......................... 12

    A.     Final Distribution ............................................................................ 12

    B.     Closure of the Receivership Estates ................................................. 12

## I.    PROCEDURAL HISTORY

On May 22, 2014, the United States Securities and Exchange Commission (the "SEC") commenced the above-captioned action (the "SEC Action") against Pearson and the Company (collectively, the "Receivership Defendants") by filing a complaint (the "Complaint") in the United States District Court for the Northern District of Illinois (the "Court"). The SEC's Complaint alleges, inter alia, that Pearson and the Company commingled customer funds with the Company's funds and that Pearson and the Company misappropriated customer funds.

The SEC filed several ex parte motions with its Complaint on May 22, 2014, all of which were granted by the Court. [Dkt Nos. 11-15]. In particular, subsequent to the filing of the

Complaint, the Court entered a Temporary Restraining Order (the "TRO"), an Asset Freeze Order (the "Asset Freeze Order"), and the Receiver Order on May 22, 2014. On July 9, 2014, the Court entered a judgment (the "Judgment") against Pearson with Pearson's consent. The Judgment (a) enjoins Pearson from violating federal securities laws; (b) requires Pearson to disgorge ill-gotten gains and to pay pre-judgment interest in an amount to be determined by the Court upon motion of the SEC; and (c) extends the Asset Freeze Order against Pearson until further order of the Court. [Dkt. No. 56]. On July 9, 2014, the Court also entered an order extending the TRO and the Asset Freeze against the Company until further order of the Court. [Dkt. No. 56].

## II.      CREDITOR CLAIMS PROCEEDINGS

On December 19, 2014, the District Court approved the Amended Liquidation Plan (the "Amended Liquidation Plan") filed by the Receiver which governed interim distributions to those creditors with allowed claims (the "Allowed Claims") against the Receivership Estates. On December 10, 2018, the Court approved the Receiver's Second Amended Liquidation Plan (the "Second Amended Liquidation Plan")[1] which now governs all distributions to creditors with Allowed Claims.

### A.      Claims Submitted

All claims against the Receivership Estates have been resolved. The Receiver received 146 Proofs of Claim. Of this number, 132 Proofs of Claim were timely filed by the Claims Bar Date. The Court also permitted one late-filed claim to be deemed timely filed, bringing the total number of claims deemed *timely* filed and potentially entitled to distributions to 133. These 133 claims asserted an aggregate of $7,398,136.14 in liabilities against the Receivership Estates. The

---

[1] To the extent defined terms herein may differ, the terms and definitions of the Second Amended Liquidation Plan shall govern.

Receiver also received an additional 13 *late-filed* claims. These 13 late-filed claims, however, are precluded from any distributions under the Liquidation Plan.

The final results of the Receiver's claims adjudication process is as follows:

| FINAL CLAIMS BREAKDOWN | |
|---|---|
| **CATEGORY** | **NUMBER OF CLAIMS** |
| Allowed In Full Claims | 88 |
| Disallowed In Full Claims | 43 |
| Partially Disallowed/Allowed Claims | 15 |
| **Total Claims Received (Including Late-Filed Claims)** | **146** |

The Receiver allowed or partially allowed 70.55% of the 146 claims filed against the Receivership Estates.

### B. Additional IRS Claims

In addition to the above-referenced claims, the IRS informed the Receiver in 2019 that it believed the Company's Receivership Estate was liable for tax liabilities that had been incurred prior to the Receiver's appointment. More specifically, the IRS contended that the Company had tax liability in the amount of $759,000.00 for those years for which the Company failed to file tax returns (collectively, the "Pre-Receivership Returns"). After significant and detailed negotiations, the parties entered into a settlement agreement (the "IRS Settlement") which provided that the IRS was to receive payment of $260,000.00 as a priority claim under the Second Amended Liquidation Plan and a general unsecured claim of $499,000.00 that was to be treated as a non-priority, unsecured Class IV Claim under the Second Amended Liquidation Plan. On December 19, 2018, the Court approved the IRS Settlement and the Second Amended Liquidation Plan that incorporated the terms of the IRS Settlement. The Receiver tendered payment of the $260,000.00 under the IRS Settlement to the IRS on January 11, 2019. On

4

January 24, 2019, the Receiver also sent the Form 56 Notice Concerning Fiduciary Relationship to the IRS notifying the IRS of the Receiver's termination of any fiduciary relationship in connection with the Pearson Receivership Estate.

**C.     Final Allowed Claims**

Prior to the IRS Settlement, the original total dollar amount of the Allowed Claims against the Receivership Estates was $6,380,606.29 (the "Initial Allowed Claims Amount"). After the IRS Settlement, the total dollar amount of final allowed claims (the "Final Allowed Claims") against the Receivership Estates is $7,139,606.29. The chart below sets forth the amount of the Final Allowed Claims under each of the Classes provided under the Second Amended Liquidation Plan.

| ESTATE 1 - IST | |
|---|---|
| **CLASS** | **AMOUNT OF FINAL ALLOWED CLAIMS** |
| Class I – Allowed Claims of Customers | $6,010,339.42 |
| Class II – Allowed Claims of Vendors | $105,419.85 |
| Class III – Allowed Claims of Employees | $96,595.29 |
| Class IV – Allowed Claims of General Company Claimants | $657,685.48 |
| Class V – Allowed Priority Claim of IRS | $260,000.00 |
| **TOTAL ESTATE 1 FINAL ALLOWED CLAIMS** | **$7,130,040.04** |

| ESTATE 2 - PEARSON | |
|---|---|
| **CLASS** | **AMOUNT OF** |

| | **FINAL ALLOWED CLAIMS** |
|---|---|
| Class I – Pearson General Claims | $9,566.25 |
| **TOTAL ESTATE 2 FINAL ALLOWED CLAIMS** | **$9,566.25** |

In summary, the Receiver allowed $7,139,606.29 (or 87.52%) of the $8,157,136.14 in liabilities asserted by claimants. The remaining 12.48% of claims were disallowed for a variety of reasons, including, but not limited to: the claim had been asserted by more than one creditor (*e.g.*, the same claim was filed by both an issuer and a shareholder); the claim did not reconcile with the books and records of the Company; the claimant failed to provide sufficient evidence or information supporting the claim; and/or the claim was not supported by the law.

### D. Status of Interim Distributions

#### 1. *The First Interim Distribution*

On August 31, 2015 a first interim distribution (the "First Interim Distribution") from Estate 1 was made. The First Interim Distribution provided for an initial recovery of 25% to certain creditors holding Final Allowed Claims in Class I as of the date the Receiver authorized the First Interim Distribution. The total First Interim Distribution from the Qualified Settlement Fund was $824,324.65 paid to 67 creditors who held Class 1 Final Allowed Claims. Note that claimants whose claims became Final Allowed Claims *after* the Receiver authorized the First Interim Distribution received their pro rata share under the subsequent second interim distribution detailed below.

#### 2. *The Second Interim Distribution*

On January 20, 2016 the Receiver made a second interim distribution (the "Second Interim Distribution") of $1,614,804.71 from Estate 1 and Estate 2. The Second Interim Distribution provided for distributions to Classes I, II, III, and IV under the Liquidation Plan.

**Class I.**  The total Second Interim Distribution to Class I Final Allowed Claims from the Qualified Settlement Fund was $1,579,804.73 paid to 85 Class I creditors.

**Classes II.**  Class II is comprised of all Final Allowed Claims of the Company's vendors. Pursuant to Section 2.04(B) of the Liquidation Plan, vendors holding such Final Allowed Claims are entitled to their pro rata share of a $25,000.00 Vendor Carve Out.  The Second Interim Distribution included disbursement of the $25,000.00 Vendor Carve Out to 10 creditors who held Class II Final Allowed Claims.  The pro rata distribution on account of such claims was 23.71% ($24,999.98 / $105,419.85).  Because the distribution to vendors is capped at $25,000.00, no further distributions to vendors will be made unless and until all creditors in Class I with Final Allowed Claims have been paid in full.

**Class III.**  Class III is comprised of all Final Allowed Claims of the Company's employees.  Pursuant to Section 2.04(C) of the Liquidation Plan, employees holding such Final Allowed Claims are entitled to their pro rata share of the $5,000.00 Employee Carve Out.  The Second Interim Distribution included disbursement of the Employee Carve Out to 3 creditors who held Class III Final Allowed Claims.  The pro rata distribution on account of such claims was 5.18% ($5,000.00 / $96,595.29).  Because the distribution to employees is capped at $5,000.00, no further distributions to employees will be made unless and until all creditors in Class I and Class II with Final Allowed Claims have been paid in full.

**Class V.**  Class V is comprised of all Final Allowed Claims asserted against Pearson. Pursuant to Section 2.06(A) of the Liquidation Plan, Pearson's creditors holding such Final Allowed Claims are entitled to their pro rata share of the $5,000.00 Pearson Carve Out.  The Second Interim Distribution included disbursement of the Pearson Carve Out to 1 creditor who held a Class V Final Allowed Claim.  The pro rata distribution on account of such claim was

7

52.27% ($5,000.00 / $9,566.25). Under the terms of the Liquidation Plan, no further distributions may be made to Class V.

### 3. *The Third Interim Distribution*

**Class I.** On August 29, 2016 the Receiver authorized a third interim distribution (the "Third Interim Distribution") of $781,344.14 from Estate I. The Third Interim Distribution was paid to 85 Class I Final Allowed Claims from the Qualified Settlement Fund.

### 4. *The Fourth Interim Distribution*

**Class I.** On December 1, 2017 the Receiver authorized a fourth interim distribution (the "Fourth Interim Distribution") of $300,516.97 from Estate I. The Fourth Interim Distribution was paid to 85 Class I Final Allowed Claims from the Qualified Settlement Fund.

The Third Interim Distribution provided for a 58% *aggregate* distribution to holders of Final Allowed Claims in Class I. For purposes of clarity, creditors in Class I with Final Allowed Claims received a First Interim of Distribution of 25%; a Second Interim Distribution of 15%; a Third Interim Distribution of 13%; and a Fourth Interim Distribution of 5% thereby resulting in a 58% recovery.

### 5. *The Distribution to the IRS*

On January 9, 2019 the Receiver authorized and paid the $260,000.00 distribution to the IRS pursuant to the IRS Settlement and the Second Amended Liquidation Plan.

### 6. *Summary Of Interim Distributions To Date*

As of January 30, 2019, the Receiver has authorized an aggregate distribution of **$3,780,990.47** to 100 holders of Final Allowed Claims as detailed as follows:

| **LIFE-TO-DATE INTERIM DISTRIBUTIONS** |
|---|

| CLASS | AMOUNT | % DISTRIBUTION |
|---|---|---|
| Class I – Allowed Claims of Customers<br>(First Interim = $824,324.65)<br>(Second Interim = $1,579,804.73)<br>(Third Interim = $781,344.14)<br>(Fourth Interim = $300,516.97) | $3,485,990.49 | 58.00% |
| Class II – Allowed Claims of Vendors<br>*(Capped at $25,000.00; May Receive Additional Distributions if Class I is paid in full)* | $24,999.98 | 23.71%<br>(FINAL) |
| Class III – Allowed Claims of Employees<br>*(Capped at $5,000.00; May Receive Additional Distributions if Classes I and II are paid in full)* | $5,000.00 | 5.18%<br>(FINAL) |
| Class IV – Allowed Claims of General Company Claimants<br>*(No Distribution until Classes I, II, and III are Paid In Full)* | 0 | N/A<br>(FINAL) |
| Class V – Allowed Claims of Pearson *(Capped at $5,000.00; No further distributions permitted) – FINAL* | $5,000.00 | 52.27%<br>(FINAL) |
| Class VI – Allowed Priority Claim of IRS *(Capped at $260,000.00; No further distributions permitted) – FINAL* | $260,000.00 | 100%<br>(FINAL) |
| **TOTAL DISTRIBUTIONS PAID (LIFE TO DATE)** | **$3,780,990.47** | |

The Receiver has attached as <u>Exhibit A</u> the list of creditors who have received distributions to date under the Liquidation Plan. Exhibit A includes the following information: (1) Final Allowed Claim amount; (2) applicable Class under the Liquidation Plan; (3) claim number; (4) check number(s); (5) check issue date(s); (6) check issue amount(s); (7) whether the check(s) have cleared; (8) percentage of recovery on account of the Final Allowed Claim to date; and (9) name of the claimant holding the Final Allowed Claim. Exhibit A has not been publicly filed; however, a copy of Exhibit A has been tendered to chambers.

### 7. *Final Distribution*

The Receiver will be authorizing a final distribution within two weeks after the District Court approves the final fee applications that will be filed on February 14, 2019.

## III. FINANCIAL AFFAIRS

### A. <u>The Qualified Settlement Fund</u>

The Receiver maintains a Qualified Settlement Fund. The Qualified Settlement fund maintains a separate and independent tax identification number from the Company. As of January 30 2019, the Receiver held $693,105.80 in the Qualified Settlement Fund. Note that the $693,105.80 is *after* the deduction of expenses that have been paid in the amount of $2,268,805.09 as itemized below and *after* the $260,000.00 payment to the IRS.

### B. <u>Expenses & Related Items</u>

Attached hereto as <u>Exhibit B</u> are the Receiver's schedules of income and expenses.[2] The amount of administrative expenses and related items paid through January 30, 2019 is $2,268,805.09. For the Court's convenience, the following chart summarizes the nature of the administrative expenses:

| <u>Type of Expenditure</u> | <u>Amount</u> |
|---|---|
| Administration Fees (Wall Street Journal Publications Fees, Bank Fees, Stop Payment by Issuers, Asset Searches, Filing Fees, etc.) | $23,439.57 |
| Building Expenses (Sanitation, Water, Gas, Electric, Taxes, Mortgage, etc.) | $21,920.41 |

---

[2] Note that the names of employees on the schedule of expenses have been redacted to avoid dissemination of employees' salary and/or wage information. In addition, the amount of the AST milestone payments has been redacted. The Receiver will be glad to provide an unredacted copy of these schedules to chambers upon the Court's request.

Also note that the income and expense ledgers of <u>Exhibit B</u> include transfers among various Receiver accounts. By way of example, on July 25, 2014, the Receiver transferred $5 million from the Receiver's bank account to the receivership's Qualified Settlement Fund Account as a result of the Shutdown of the Company. Such transfers are not expenses of the estates, but are identified solely for the purpose of demonstrating to the Court the movement of funds among the receivership accounts.

| Type of Expenditure | Amount |
|---|---|
| Business and Operations Expenses (Postage, Phone, Internet, Document Destruction, Independent Contracting Services, Document Storage Fees, etc.) | $14,507.23 |
| Court-Appointed Professionals (Rossi; Teamwerks; DiMaria; R.E. Walsh & Associates; Foley & Lardner; Receiver; Shaw Fishman; Financial Advisors, LLC, etc.) | $1,858,660.16 |
| Employee Related Expenses (Payroll, Withholding, Paychex Processing etc.) | $121,759.39 |
| Insurance (Medical, E&O, Property, etc.) | $33,791.50 |
| Transtar Deconversion Fees | $86,006.67 |
| Taxes (Tax Related Notices, etc.) | $42,636.00 |
| Funds Distributed Per Turnover Agreement with R. Pearson | $2,191.21 |
| QSF (Claims Agent & QSF Administrative Fees) | $63,892.95 |
| **TOTAL** | $2,268,805.09 |

Detailed descriptions of each of these expenses are found in Exhibit B.

### C. Final Fee Applications

On February 14, 2019, final fee applications will be filed for the (a) Receiver; (b) Receiver's counsel Foley & Lardner LLP; and (c) Receiver's accountant Kutchins, Robbins & Diamond, Ltd. (successor by merger to Popowcer Katten, Ltd.) ("KRD"). The amounts requested by these professionals for the final fee applications include fees and expenses incurred between September 1, 2018 through December 31, 2018 as well as the 20% professional fee holdbacks for each of the professionals' prior fee applications. The 20% holdbacks represent the amounts incurred and awarded to the professionals for the nearly 4.7 years while this case has been pending but that have not yet been paid. The final fee applications will also seek approval of all interim amounts previously awarded on a final basis. The additional amount of fees requested to be paid pursuant to the final fee applications will be as follows:

11

|  | Fees<br>10/1/18 – 12/31/18 | Expenses<br>10/1/18 – 12/31/18 | 20% Holdback |
|---|---|---|---|
| KRD | $0 | $0 | $2,086.60 |
| Receiver | $18,370.00 | $0 | $173,508.50 |
| Foley & Lardner | $41,123.35 | $783.86 | $210,140.58 |
| **TOTAL** | **$59,493.35** | **$783.86** | **$385,735.68** |

The total amount to be requested from the professionals above, therefore, is $446,012.89. Note that during the almost 4.7 years this case has been pending, neither the Receiver nor her counsel raised any rates during the pendency of the case. As such, timekeepers such as the Receiver and her counsel who were staffed in May of 2014 have not implemented any rate increases and have frozen their rates as a courtesy to the Court, the SEC, and the Receivership Estates for the last 4.7 years. No further fee applications will be filed in this case.

The Closure Order entered by the Court has also created a $47,000.00 reserve (the "Reserve") to pay for anticipated administrative expenses necessary to effectuate the closure of the Receivership Estate, including, *inter alia*, the retention and destruction of hundreds of boxes of documents and computer equipment, dissolution of the Company, final QSF tax returns, and a final distribution to claimants, among other tasks. To the extent any excess funds remain from the Reserve, those funds will be turned over to the SEC or the Department of Justice, as the SEC directs.

## IV.     ADMINISTRATION OF THE RECEIVERSHIP ESTATES

### A.     <u>Final Distribution</u>

The remaining balance of the QSF, after the payment of the final fee applications and the deduction for the Reserve, will be paid to claimants who have Allowed Claims in Class I of the Second Amended Liquidation Plan as a final distribution. No further amounts will be distributed.

### B.     <u>Closure of the Receivership Estates</u>

The Court has previously approved the closure of the Receivership Estates per the Court's Closure Order, pending the submission of this Final Report and the final fee applications on February 14, 2019. Note, however, that pursuant to the Receiver Order, the Receiver is also obligated to share a draft of all fee applications with counsel for the SEC prior to filing the applications. The Receiver has provided a copy of the applications to the SEC. However, due to the federal government shutdown as well as the District Court's Amended General Order 18-0028 ("General Order") entered on January 8, 2019 regarding the stay of matters in which federal agencies are involved, it is unclear whether the SEC will be in a position to review and approve the applications. As a result, the Receiver will set the fee applications for hearing once federal government operations are restored and the stay is lifted or if the SEC approves the relief requested in the fee applications, whichever occurs first. Given this unique situation, the Receiver requests that upon the Court's entry of orders approving the final fee applications, the Court also enter an order indicating that the conditions for the Closure Order have occurred and that all relief requested in the Closure Order has gone into effect as of the date the final fee applications are approved.

It has been the Receiver's honor and privilege to serve at the direction of the Court in this matter.

/s/ Jill L. Nicholson
Not individually, but solely as Receiver for
the Estates of Illinois Stock Transfer
Company and Robert G. Pearson
Foley & Lardner LLP
321 North Clark Street, Suite 2800
Chicago, IL 60654
Ph: (312) 832-4500
Fax: (312) 832-4700

## CERTIFICATE OF SERVICE

I, Jill L. Nicholson, hereby certify that on January 30, 2019, I caused to be electronically filed the *Receiver's Final Status Report for the period October 1, 2018 through January 30, 2019* which is being served electronically via the Court's ECF system on all registered parties of record listed below:

- AUSA - Chicago    USAILN.ECFAUSA@usdoj.gov

- Barbara Anne Mallon    bmallon@mallonandjohnson.com

- Barry I. Mortge    bmortge@mortgelaw.com

- Brian L. Shaw    bshaw@shawfishman.com

- Carl Douglas Thoresen    dougthoresen@outlook.com

- Christian J. Jorgensen    jorgensen@dresslerpeters.com, jvayo@dresslerpeters.com, rmccandless@dresslerpeters.com

- Daniel J. Hayes    hayesdj@sec.gov, birkenheierj@sec.gov

- Dexter B. Johnson    djohnson@mallonandjohnson.com

- Geoffrey S Goodman    ggoodman@foley.com, dnichols@foley.com

- Ira Bodenstein    ibodenstein@shawfishman.com, cowens@shawfishman.com

- James Douglas Newbold    james.newbold@illinois.gov

- Jason R. Schulze    jschulze@hinshawlaw.com, courtfiling@hinshawlaw.com

- Jill L. Nicholson    jnicholson@foley.com, dnichols@foley.com, kreck@foley.com

- Joanne Lee    jlee@foley.com, dnichols@foley.com

- Julia D. Riedel Emfinger    emfingerj@gtlaw.com, ChiLitDock@gtlaw.com, sullivanka@gtlaw.com

- Justin Harold Lessner    jlessner@axley.com, awinch@axley.com

- Kenneth M. Sullivan    ksullivan@tresslerllp.com, tresslerdocket@tresslerllp.com

- Kevin J. Mahoney    kmahoney@seyfarth.com, chidocket@seyfarth.com, ctholen@seyfarth.com

- Mary Stallings    Mary.A.Stallings@usdoj.gov

- Michael Keeley    michael.keeley@strasburger.com, marianna.green@strasburger.com

- Paula K. Jacobi    pjacobi@btlaw.com

- Rafael Rivera    RRivera@hinshawlaw.com

- Ryan S Taylor    RTaylor@tresslerllp.com

- Steven Lee Klawans    klawanss@sec.gov

- Steven Marc Malina    malinas@gtlaw.com, caswickc@gtlaw.com, CHILitDock@gtlaw.com

- Tracy W. Lo    lot@sec.gov

I also hereby certify that on January 30, 2018, I caused a true and correct copy of the foregoing document to be served via e-mail upon the following:

[via e-mail]
Randall W. Graff
Kopka Pinkus Donlin PC
550 Congressional Blvd., Ste. 310
Carmel, IN 46032
rwgraff@kopkalaw.com


I also hereby certify that on January 31, 2018, I will cause a true and correct copy of the foregoing document to be served via first class mail upon the following:

Robert Pearson
Register Number: 49150-424
FCI Terre Haute
4200 Bureau Road North
Terre Haute, Indiana 47808


                                        /s/ Jill L. Nicholson

# **EXHIBIT A**

## SUBMITTED DIRECTLY TO CHAMBERS

# **Exhibit B**

## PERIOD COVERED BY STATUS REPORT - INCOME

| Date | Payer | Description | Deposit Amount |
|---|---|---|---|
| 5/22/2014 | BMO | IST Funds in BMO Clearing Account | $ 4,808,535.38 |
| 5/22/2014 | UMB | IST Funds in UMB Account | $ 411,786.12 |
| 5/22/2014 | SUBURBAN BANK & TRUST | IST Funds in Suburban Bank Account | $ 64,747.63 |
| 5/22/2014 | SUBURBAN BANK & TRUST | IST Funds in Suburban Bank Account | $ 1,426.82 |
| 5/22/2014 | BMO | Interest from IST BMO Clearing Account | $ 263.31 |
| 5/22/2014 | CASH - ON SITE | CASH | $ 60.00 |
| 5/22/2014 | CASH - ON SITE (PEDRO RUIZ LOAN REPAYMENT) | CASH | $ 200.00 |
| 5/22/2014 | CASH - ON SITE (PETTY CASH) | CASH | $ 365.95 |
| 6/4/2014 | ADT - ISSUER | AR | $ 977.31 |
| 6/4/2014 | AND - ISSUER | AR | $ 1,616.33 |
| 6/4/2014 | AND - ISSUER | AR | $ 314.53 |
| 6/4/2014 | AND - ISSUER | AR | $ 415.69 |
| 6/4/2014 | BAB - ISSUER | AR | $ 231.00 |
| 6/4/2014 | FSH - ISSUER | AR | $ 249.13 |
| 6/4/2014 | BRR - ISSUER | AR | $ 600.82 |
| 6/4/2014 | CMB - ISSUER | AR | $ 1,626.18 |
| 6/4/2014 | CAP - ISSUER | AR | $ 1,076.52 |
| 6/4/2014 | CHB - ISSUER | AR | $ 1,895.66 |
| 6/4/2014 | CHB - ISSUER | AR | $ 230.86 |
| 6/4/2014 | C2B - ISSUER | AR | $ 100.81 |
| 6/4/2014 | CFC - ISSUER | AR | $ 639.86 |
| 6/4/2014 | COM - ISSUER | AR | $ 329.87 |
| 6/4/2014 | CCK - ISSUER | AR | $ 96.45 |
| 6/4/2014 | CBI - ISSUER | AR | $ 1,530.08 |
| 6/4/2014 | DMI - ISSUER | AR | $ 143.43 |
| 6/4/2014 | EDL - ISSUER | AR | $ 298.63 |
| 6/4/2014 | EDL - ISSUER | AR | $ 730.55 |
| 6/4/2014 | EUB - ISSUER | AR | $ 275.96 |
| 6/4/2014 | FMB - ISSUER | AR | $ 537.53 |
| 6/4/2014 | BBI - ISSUER | AR | $ 510.94 |
| 6/4/2014 | AFB - ISSUER | AR | $ 299.40 |
| 6/4/2014 | AFB - ISSUER | AR | $ 299.40 |
| 6/4/2014 | AFB - ISSUER | AR | $ 91.56 |
| 6/4/2014 | AFB - ISSUER | AR | $ 71.16 |
| 6/4/2014 | AFB - ISSUER | AR | $ 71.15 |
| 6/4/2014 | FIR - ISSUER | AR | $ 176.84 |
| 6/4/2014 | FCI - ISSUER | AR | $ 1,867.40 |
| 6/4/2014 | FCI - ISSUER | AR | $ 1,735.50 |
| 6/4/2014 | FCF - ISSUER | AR | $ 2,535.16 |
| 6/4/2014 | FFC - ISSUER | AR | $ 106.70 |
| 6/4/2014 | FHB - ISSUER | AR | $ 1,736.08 |
| 6/4/2014 | FBI - ISSUER | AR | $ 542.24 |
| 6/4/2014 | GVB - ISSUER | AR | $ 722.25 |
| 6/4/2014 | HCB - ISSUER | AR | $ 527.98 |
| 6/4/2014 | HIB - ISSUER | AR | $ 383.07 |
| 6/4/2014 | RFI - ISSUER | AR | $ 514.52 |
| 6/4/2014 | IFB - ISSUER | AR | $ 350.55 |

## LIFE TO DATE - INCOME

| Date | Payer | Description | Deposit Amount |
|---|---|---|---|
| 5/22/2014 | BMO | IST Funds in BMO Clearing Account | $ 4,808,535.38 |
| 5/22/2014 | UMB | IST Funds in UMB Account | $ 411,786.12 |
| 5/22/2014 | SUBURBAN BANK & TRUST | IST Funds in Suburban Bank Account | $ 64,747.63 |
| 5/22/2014 | SUBURBAN BANK & TRUST | IST Funds in Suburban Bank Account | $ 1,426.82 |
| 5/22/2014 | BMO | Interest from IST BMO Clearing Account | $ 263.31 |
| 5/22/2014 | CASH - ON SITE | CASH | $ 60.00 |
| 5/22/2014 | CASH - ON SITE (PEDRO RUIZ LOAN REPAYMENT) | CASH | $ 200.00 |
| 5/22/2014 | CASH - ON SITE (PETTY CASH) | CASH | $ 365.95 |
| 6/4/2014 | ADT - ISSUER | AR | $ 977.31 |
| 6/4/2014 | AND - ISSUER | AR | $ 1,616.33 |
| 6/4/2014 | AND - ISSUER | AR | $ 314.53 |
| 6/4/2014 | AND - ISSUER | AR | $ 415.69 |
| 6/4/2014 | BAB - ISSUER | AR | $ 231.00 |
| 6/4/2014 | FSH - ISSUER | AR | $ 249.13 |
| 6/4/2014 | BRR - ISSUER | AR | $ 600.82 |
| 6/4/2014 | CMB - ISSUER | AR | $ 1,626.18 |
| 6/4/2014 | CAP - ISSUER | AR | $ 1,076.52 |
| 6/4/2014 | CHB - ISSUER | AR | $ 1,895.66 |
| 6/4/2014 | CHB - ISSUER | AR | $ 230.86 |
| 6/4/2014 | C2B - ISSUER | AR | $ 100.81 |
| 6/4/2014 | CFC - ISSUER | AR | $ 639.86 |
| 6/4/2014 | COM - ISSUER | AR | $ 329.87 |
| 6/4/2014 | CCK - ISSUER | AR | $ 96.45 |
| 6/4/2014 | CBI - ISSUER | AR | $ 1,530.08 |
| 6/4/2014 | DMI - ISSUER | AR | $ 143.43 |
| 6/4/2014 | EDL - ISSUER | AR | $ 298.63 |
| 6/4/2014 | EDL - ISSUER | AR | $ 730.55 |
| 6/4/2014 | EUB - ISSUER | AR | $ 275.96 |
| 6/4/2014 | FMB - ISSUER | AR | $ 537.53 |
| 6/4/2014 | BBI - ISSUER | AR | $ 510.94 |
| 6/4/2014 | AFB - ISSUER | AR | $ 299.40 |
| 6/4/2014 | AFB - ISSUER | AR | $ 299.40 |
| 6/4/2014 | AFB - ISSUER | AR | $ 91.56 |
| 6/4/2014 | AFB - ISSUER | AR | $ 71.16 |
| 6/4/2014 | AFB - ISSUER | AR | $ 71.15 |
| 6/4/2014 | FIR - ISSUER | AR | $ 176.84 |
| 6/4/2014 | FCI - ISSUER | AR | $ 1,867.40 |
| 6/4/2014 | FCI - ISSUER | AR | $ 1,735.50 |
| 6/4/2014 | FCF - ISSUER | AR | $ 2,535.16 |
| 6/4/2014 | FFC - ISSUER | AR | $ 106.70 |
| 6/4/2014 | FHB - ISSUER | AR | $ 1,736.08 |
| 6/4/2014 | FBI - ISSUER | AR | $ 542.24 |
| 6/4/2014 | GVB - ISSUER | AR | $ 722.25 |
| 6/4/2014 | HCB - ISSUER | AR | $ 527.98 |
| 6/4/2014 | HIB - ISSUER | AR | $ 383.07 |
| 6/4/2014 | RFI - ISSUER | AR | $ 514.52 |
| 6/4/2014 | IFB - ISSUER | AR | $ 350.55 |

| Date | Name | Category | | Amount |
|---|---|---|---|---|
| 6/4/2014 | KHB - ISSUER | AR | $ | 1,192.66 |
| 6/4/2014 | LSW - ISSUER | AR | $ | 367.64 |
| 6/4/2014 | LRC - ISSUER | AR | $ | 173.33 |
| 6/4/2014 | MDB - ISSUER | AR | $ | 97.64 |
| 6/4/2014 | MBI - ISSUER | AR | $ | 854.28 |
| 6/4/2014 | MER - ISSUER | AR | $ | 405.71 |
| 6/4/2014 | MHK - ISSUER | AR | $ | 1,647.79 |
| 6/4/2014 | MIN - ISSUER | AR | $ | 449.48 |
| 6/4/2014 | MCB - ISSUER | AR | $ | 178.25 |
| 6/4/2014 | NEB - ISSUER | AR | $ | 879.06 |
| 6/4/2014 | NIB - ISSUER | AR | $ | 458.88 |
| 6/4/2014 | NCN - ISSUER | AR | $ | 500.00 |
| 6/4/2014 | NCN - ISSUER | AR | $ | 241.80 |
| 6/4/2014 | NQW - ISSUER | AR | $ | 3,127.59 |
| 6/4/2014 | NVE - ISSUER | AR | $ | 180.25 |
| 6/4/2014 | OHL - ISSUER | AR | $ | 1,208.37 |
| 6/4/2014 | OVB - ISSUER | AR | $ | 192.57 |
| 6/4/2014 | PBS - ISSUER | AR | $ | 1,584.66 |
| 6/4/2014 | QCR - ISSUER | AR | $ | 1,134.66 |
| 6/4/2014 | SFS - ISSUER | AR | $ | 104.68 |
| 6/4/2014 | SILVEUS FINANCIAL | Lease | $ | 2,393.81 |
| 6/4/2014 | SHB - ISSUER | AR | $ | 1,025.03 |
| 6/4/2014 | SMB - ISSUER | AR | $ | 484.39 |
| 6/4/2014 | SST - ISSUER | AR | $ | 914.78 |
| 6/4/2014 | TSC - ISSUER | AR | $ | 23.65 |
| 6/4/2014 | TSB - ISSUER | AR | $ | 933.74 |
| 6/4/2014 | TBT - ISSUER | AR | $ | 529.25 |
| 6/4/2014 | TCS - ISSUER | AR | $ | 1,379.73 |
| 6/4/2014 | TRU - PAYING AGENT | AR | $ | 520.78 |
| 6/4/2014 | UCB - ISSUER | AR | $ | 15.07 |
| 6/4/2014 | UNC - ISSUER | AR | $ | 310.11 |
| 6/4/2014 | UMC - ISSUER | AR | $ | 25.03 |
| 6/4/2014 | VDS - ISSUER | AR | $ | 101.32 |
| 6/4/2014 | WFB - ISSUER | AR | $ | 64.34 |
| 6/4/2014 | WBI - ISSUER | AR | $ | 442.32 |
| 6/4/2014 | WTI - ISSUER | AR | $ | 123.60 |
| 6/4/2014 | WRB - ISSUER | AR | $ | 27.71 |
| 6/4/2014 | WRB - ISSUER | AR | $ | 27.26 |
| 6/5/2014 | CBB - ISSUER | AR | $ | 114.53 |
| 6/5/2014 | CMF - ISSUER | AR | $ | 732.41 |
| 6/5/2014 | CUN - ISSUER | AR | $ | 112.84 |
| 6/5/2014 | ICB - ISSUER | AR | $ | 25.00 |
| 6/5/2014 | KNB - ISSUER | AR | $ | 231.92 |
| 6/5/2014 | MSC - ISSUER | AR | $ | 30.75 |
| 6/5/2014 | OVB - ISSUER | ACH - Pass Through Funding by Issuer for Trades | $ | 37,331.75 |
| 6/5/2014 | TNK - ISSUER | AR | $ | 3,300.31 |
| 6/6/2014 | FBS - ISSUER | ACH - Pass Through Funding by Issuer for Trades | $ | 8,887.16 |
| 6/6/2014 | INTERNAL BMO TRANSFER | Internal Transfer Among BMO Accounts for Payroll | $ | 10,000.00 |
| 6/7/2014 | BRB - ISSUER | AR | $ | 64.37 |
| 6/7/2014 | CZS - ISSUER | AR | $ | 111.96 |
| 6/7/2014 | MER - ISSUER | AR | $ | 840.88 |
| 6/9/2014 | AST | AST Closing - 1st Payment | $ | 150,000.00 |

| Date | Payee | Description | Amount |
|---|---|---|---|
| 6/9/2014 | INTERNAL BMO TRANSFER | Internal Transfer Among BMO Accounts for Payroll | $25,000.00 |
| 6/9/2014 | INTERNAL BMO TRANSFER | Internal Transfer from BMO #3 to Cover Checks Drawn on BMO #3 | $54,350.61 |
| 6/12/2014 | AST | AST Closing - 2nd Payment | $150,000.00 |
| 6/12/2014 | NRC - ISSUER | AR | $584.09 |
| 6/13/2014 | BHB - ISSUER | ACH - Pass Through Funding by Issuer for Trades | $51,938.08 |
| 6/13/2014 | BMO | IST Funds in BMO Clearing Account | $18,211.87 |
| 6/13/2014 | BMO | Reverse of Charge on 6/12/14 re IST BMO 101-3 Clearing Account Fee | $35.55 |
| 6/13/2014 | PAYCHEX | Paycheck Refund | $435.06 |
| 6/19/2014 | KFF - ISSUER | AR | $281.55 |
| 6/19/2014 | SBT - ISSUER | AR | $175.17 |
| 6/19/2014 | SST - ISSUER | AR | $173.33 |
| 6/26/2014 | REL - ISSUER | AR | $1,079.57 |
| **Second Quarterly Report - July 1, 2014 through September 30, 2014** | | | |
| 7/1/2014 | ADT - ISSUER | AR | $491.94 |
| 7/1/2014 | ASB - ISSUER | AR | $333.95 |
| 7/1/2014 | BHR - ISSUER | AR | $1,235.80 |
| 7/1/2014 | CCK - ISSUER | AR | $2,712.68 |
| 7/1/2014 | FFI - ISSUER | AR | $2,406.84 |
| 7/1/2014 | HMF - ISSUER | AR | $594.31 |
| 7/1/2014 | PBS - ISSUER | AR | $1,584.66 |
| 7/1/2014 | TUX - ISSUER | AR | $387.81 |
| 7/3/2014 | FIFTH THIRD BANK | IST Funds in 5/3 Bank Account | $27,919.86 |
| 7/3/2014 | CMF - ISSUER | AR | $753.16 |
| 7/3/2014 | FIFTH THIRD BANK | Transfer of Funds in 5/3 Bank Account to BMO #1 | $27,919.86 |
| 7/3/2014 | GVB - ISSUER | AR | $748.91 |
| 7/3/2014 | GFF - ISSUER | AR | $1,399.37 |
| 7/3/2014 | INTERNAL BMO TRANSFER | Internal Transfer Among BMO Accounts for Payroll | $100,000.00 |
| 7/3/2014 | CBC - ISSUER | AR | $686.28 |
| 7/3/2014 | MBI - ISSUER | AR | $564.61 |
| 7/3/2014 | NAT - ISSUE | AR | $1,994.53 |
| 7/3/2014 | TNK - ISSUER | AR | $2,072.19 |
| 7/7/2014 | PAYCHEX | Paycheck Refund | $3,783.31 |
| 7/7/2014 | PAYCHEX | Paycheck Refund | $65.65 |
| 7/10/2014 | AND - ISSUER | AR | $757.53 |
| 7/10/2014 | BHB - ISSUER | AR | $1,385.93 |
| 7/10/2014 | BRB - ISSUER | AR | $2,244.53 |
| 7/10/2014 | BBI - ISSUER | AR | $933.44 |
| 7/10/2014 | CZS - ISSUER | AR | $739.32 |
| 7/10/2014 | CFC - ISSUER | AR | $920.75 |
| 7/10/2014 | DMI - ISSUER | AR | $634.22 |
| 7/10/2014 | EUB - ISSUER | AR | $700.06 |
| 7/10/2014 | FSH - ISSUER | AR | $485.45 |
| 7/10/2014 | FCP - ISSUER | AR | $1,396.35 |
| 7/10/2014 | FHB - ISSUER | AR | $1,068.61 |

| Date | Payee | Description | Amount |
|---|---|---|---|
| 6/9/2014 | INTERNAL BMO TRANSFER | Internal Transfer Among BMO Accounts for Payroll | $25,000.00 |
| 6/9/2014 | INTERNAL BMO TRANSFER | Internal Transfer from BMO #3 to Cover Checks Drawn on BMO #3 | $54,350.61 |
| 6/12/2014 | AST | AST Closing - 2nd Payment | $150,000.00 |
| 6/12/2014 | NRC - ISSUER | AR | $584.09 |
| 6/13/2014 | BHB - ISSUER | ACH - Pass Through Funding by Issuer for Trades | $51,938.08 |
| 6/13/2014 | BMO | IST Funds in BMO Clearing Account | $18,211.87 |
| 6/13/2014 | BMO | Reverse of Charge on 6/12/14 re IST BMO 101-3 Clearing Account Fee | $35.55 |
| 6/13/2014 | PAYCHEX | Paycheck Refund | $435.06 |
| 6/19/2014 | KFF - ISSUER | AR | $281.55 |
| 6/19/2014 | SBT - ISSUER | AR | $175.17 |
| 6/19/2014 | SST - ISSUER | AR | $173.33 |
| 6/26/2014 | REL - ISSUER | AR | $1,079.57 |
| **Second Quarterly Report - July 1, 2014 through September 30, 2014** | | | |
| 7/1/2014 | ADT - ISSUER | AR | $491.94 |
| 7/1/2014 | ASB - ISSUER | AR | $333.95 |
| 7/1/2014 | BHR - ISSUER | AR | $1,235.80 |
| 7/1/2014 | CCK - ISSUER | AR | $2,712.68 |
| 7/1/2014 | FFI - ISSUER | AR | $2,406.84 |
| 7/1/2014 | HMF - ISSUER | AR | $594.31 |
| 7/1/2014 | PBS - ISSUER | AR | $1,584.66 |
| 7/1/2014 | TUX - ISSUER | AR | $387.81 |
| 7/3/2014 | FIFTH THIRD BANK | IST Funds in 5/3 Bank Account | $27,919.86 |
| 7/3/2014 | CMF - ISSUER | AR | $753.16 |
| 7/3/2014 | FIFTH THIRD BANK | Transfer of Funds in 5/3 Bank Account to BMO #1 | $27,919.86 |
| 7/3/2014 | GVB - ISSUER | AR | $748.91 |
| 7/3/2014 | GFF - ISSUER | AR | $1,399.37 |
| 7/3/2014 | INTERNAL BMO TRANSFER | Internal Transfer Among BMO Accounts for Payroll | $100,000.00 |
| 7/3/2014 | CBC - ISSUER | AR | $686.28 |
| 7/3/2014 | MBI - ISSUER | AR | $564.61 |
| 7/3/2014 | NAT - ISSUE | AR | $1,994.53 |
| 7/3/2014 | TNK - ISSUER | AR | $2,072.19 |
| 7/7/2014 | PAYCHEX | Paycheck Refund | $3,783.31 |
| 7/7/2014 | PAYCHEX | Paycheck Refund | $65.65 |
| 7/10/2014 | AND - ISSUER | AR | $757.53 |
| 7/10/2014 | BHB - ISSUER | AR | $1,385.93 |
| 7/10/2014 | BRB - ISSUER | AR | $2,244.53 |
| 7/10/2014 | BBI - ISSUER | AR | $933.44 |
| 7/10/2014 | CZS - ISSUER | AR | $739.32 |
| 7/10/2014 | CFC - ISSUER | AR | $920.75 |
| 7/10/2014 | DMI - ISSUER | AR | $634.22 |
| 7/10/2014 | EUB - ISSUER | AR | $700.06 |
| 7/10/2014 | FSH - ISSUER | AR | $485.45 |
| 7/10/2014 | FCP - ISSUER | AR | $1,396.35 |
| 7/10/2014 | FHB - ISSUER | AR | $1,068.61 |

| Date | Entity | Type | | Amount |
|---|---|---|---|---|
| 7/10/2014 | HAR - ISSUER | AR | $ | 454.21 |
| 7/10/2014 | ENB - ISSUER | AR | $ | 2,839.07 |
| 7/10/2014 | HCB - ISSUER | AR | $ | 800.14 |
| 7/10/2014 | IFB - ISSUER | AR | $ | 539.96 |
| 7/10/2014 | KHB - ISSUER | AR | $ | 769.13 |
| 7/10/2014 | KNB - ISSUER | AR | $ | 567.69 |
| 7/10/2014 | MBS - ISSUER | AR | $ | 1,055.54 |
| 7/10/2014 | MCB - ISSUER | AR | $ | 2,007.94 |
| 7/10/2014 | MSC - ISSUER | AR | $ | 670.09 |
| 7/10/2014 | NIB - ISSUER | AR | $ | 1,384.85 |
| 7/10/2014 | OHL - ISSUER | AR | $ | 816.16 |
| 7/10/2014 | PBS - ISSUER | AR | $ | 115.91 |
| 7/10/2014 | RID - ISSUER | AR | $ | 1,617.57 |
| 7/10/2014 | SBT - ISSUER | AR | $ | 270.02 |
| 7/10/2014 | TCS - ISSUER | AR | $ | 721.71 |
| 7/10/2014 | UNC - ISSUER | AR | $ | 1,543.20 |
| 7/10/2014 | WRB - ISSUER | AR | $ | 56.13 |
| 7/11/2014 | AST | AST 3rd Payment (Milestone) | $ | REDACTED |
| 7/11/2014 | REL - ISSUER | AR | $ | 572.41 |
| 7/17/2014 | ASB - ISSUER | AR | $ | 548.78 |
| 7/17/2014 | BAB - ISSUER | AR | $ | 863.23 |
| 7/17/2014 | BRR - ISSUER | AR | $ | 1,019.85 |
| 7/17/2014 | CAP - ISSUER | AR | $ | 915.25 |
| 7/17/2014 | BBI - ISSUER | AR | $ | 87.64 |
| 7/17/2014 | FAH - ISSUER | AR | $ | 566.75 |
| 7/17/2014 | FBI - ISSUER | AR | $ | 1,029.81 |
| 7/17/2014 | GFG - ISSUER | AR | $ | 550.13 |
| 7/17/2014 | HMF - ISSUER | AR | $ | 713.09 |
| 7/17/2014 | MDB - ISSUER | AR | $ | 921.65 |
| 7/17/2014 | MON - ISSUER | AR | $ | 1,473.85 |
| 7/17/2014 | OVB - ISSUER | AR | $ | 2,254.74 |
| 7/17/2014 | PXB - ISSUER | AR | $ | 709.94 |
| 7/17/2014 | SEB - ISSUER | AR | $ | 686.19 |
| 7/17/2014 | SHB - ISSUER | AR | $ | 132.84 |
| 7/17/2014 | SST - ISSUER | AR | $ | 716.23 |
| 7/17/2014 | UCB - ISSUER | AR | $ | 611.22 |
| 7/21/2014 | UBK - ISSUER | AR | $ | 3,194.34 |
| 7/17/2014 | UBK - ISSUER | AR | $ | 1,868.00 |
| 7/17/2014 | VDS - ISSUER | AR | $ | 1,108.39 |
| 7/17/2014 | WTI - ISSUER | AR | $ | 762.48 |
| 7/21/2014 | CMB - ISSUER | AR | $ | 71.14 |
| 7/21/2014 | C2B - ISSUER | AR | $ | 1,183.33 |
| 7/21/2014 | C2B - ISSUER | AR | $ | 1,353.89 |
| 7/21/2014 | INTERNAL BMO TRANSFER | Internal Transfer from BMO #3 to BMO #1; Closure of BMO #3 | $ | 93,199.11 |
| 7/21/2014 | MER - ISSUER | AR | $ | 685.76 |
| 7/21/2014 | NVE - ISSUER | AR | $ | 663.89 |
| 7/21/2014 | TUX - ISSUER | AR | $ | 630.27 |
| 7/22/2014 | AND - ISSUER | AR | $ | 1,764.45 |
| 7/22/2014 | AFB - ISSUER | AR | $ | 467.87 |
| 7/22/2014 | AFB - ISSUER | AR | $ | 71.14 |
| 7/22/2014 | AFB - ISSUER | AR | $ | 6.45 |
| 7/22/2014 | FBX - ISSUER | AR | $ | 1,712.58 |
| 7/22/2014 | FBT - ISSUER | AR | $ | 2,671.69 |
| 7/22/2014 | FEB - ISSUER | AR | $ | 534.99 |

| Date | Entity | Type | | Amount |
|---|---|---|---|---|
| 7/10/2014 | HAR - ISSUER | AR | $ | 454.21 |
| 7/10/2014 | ENB - ISSUER | AR | $ | 2,839.07 |
| 7/10/2014 | HCB - ISSUER | AR | $ | 800.14 |
| 7/10/2014 | IFB - ISSUER | AR | $ | 539.96 |
| 7/10/2014 | KHB - ISSUER | AR | $ | 769.13 |
| 7/10/2014 | KNB - ISSUER | AR | $ | 567.69 |
| 7/10/2014 | MBS - ISSUER | AR | $ | 1,055.54 |
| 7/10/2014 | MCB - ISSUER | AR | $ | 2,007.94 |
| 7/10/2014 | MSC - ISSUER | AR | $ | 670.09 |
| 7/10/2014 | NIB - ISSUER | AR | $ | 1,384.85 |
| 7/10/2014 | OHL - ISSUER | AR | $ | 816.16 |
| 7/10/2014 | PBS - ISSUER | AR | $ | 115.91 |
| 7/10/2014 | RID - ISSUER | AR | $ | 1,617.57 |
| 7/10/2014 | SBT - ISSUER | AR | $ | 270.02 |
| 7/10/2014 | TCS - ISSUER | AR | $ | 721.71 |
| 7/10/2014 | UNC - ISSUER | AR | $ | 1,543.20 |
| 7/10/2014 | WRB - ISSUER | AR | $ | 56.13 |
| 7/11/2014 | AST | AST 3rd Payment (Milestone) | $ | REDACTED |
| 7/11/2014 | REL - ISSUER | AR | $ | 572.41 |
| 7/17/2014 | ASB - ISSUER | AR | $ | 548.78 |
| 7/17/2014 | BAB - ISSUER | AR | $ | 863.23 |
| 7/17/2014 | BRR - ISSUER | AR | $ | 1,019.85 |
| 7/17/2014 | CAP - ISSUER | AR | $ | 915.25 |
| 7/17/2014 | BBI - ISSUER | AR | $ | 87.64 |
| 7/17/2014 | FAH - ISSUER | AR | $ | 566.75 |
| 7/17/2014 | FBI - ISSUER | AR | $ | 1,029.81 |
| 7/17/2014 | GFG - ISSUER | AR | $ | 550.13 |
| 7/17/2014 | HMF - ISSUER | AR | $ | 713.09 |
| 7/17/2014 | MDB - ISSUER | AR | $ | 921.65 |
| 7/17/2014 | MON - ISSUER | AR | $ | 1,473.85 |
| 7/17/2014 | OVB - ISSUER | AR | $ | 2,254.74 |
| 7/17/2014 | PXB - ISSUER | AR | $ | 709.94 |
| 7/17/2014 | SEB - ISSUER | AR | $ | 686.19 |
| 7/17/2014 | SHB - ISSUER | AR | $ | 132.84 |
| 7/17/2014 | SST - ISSUER | AR | $ | 716.23 |
| 7/17/2014 | UCB - ISSUER | AR | $ | 611.22 |
| 7/21/2014 | UBK - ISSUER | AR | $ | 3,194.34 |
| 7/17/2014 | UBK - ISSUER | AR | $ | 1,868.00 |
| 7/17/2014 | VDS - ISSUER | AR | $ | 1,108.39 |
| 7/17/2014 | WTI - ISSUER | AR | $ | 762.48 |
| 7/21/2014 | CMB - ISSUER | AR | $ | 71.14 |
| 7/21/2014 | C2B - ISSUER | AR | $ | 1,183.33 |
| 7/21/2014 | C2B - ISSUER | AR | $ | 1,353.89 |
| 7/21/2014 | INTERNAL BMO TRANSFER | Internal Transfer from BMO #3 to BMO #1; Closure of BMO #3 | $ | 93,199.11 |
| 7/21/2014 | MER - ISSUER | AR | $ | 685.76 |
| 7/21/2014 | NVE - ISSUER | AR | $ | 663.89 |
| 7/21/2014 | TUX - ISSUER | AR | $ | 630.27 |
| 7/22/2014 | AND - ISSUER | AR | $ | 1,764.45 |
| 7/22/2014 | AFB - ISSUER | AR | $ | 467.87 |
| 7/22/2014 | AFB - ISSUER | AR | $ | 71.14 |
| 7/22/2014 | AFB - ISSUER | AR | $ | 6.45 |
| 7/22/2014 | FBX - ISSUER | AR | $ | 1,712.58 |
| 7/22/2014 | FBT - ISSUER | AR | $ | 2,671.69 |
| 7/22/2014 | FEB - ISSUER | AR | $ | 534.99 |

| Date | Payor/Description | Type | Amount |
|---|---|---|---|
| 7/22/2014 | FFB - ISSUER | AR | $ 1,933.77 |
| 7/22/2014 | INTERNAL BMO TRANSFER | Internal Transfer from BMO #3 to BMO #1; Closure of BMO #3 | $ 0.01 |
| 7/22/2014 | MSB - ISSUER | AR | $ 1,972.77 |
| 7/22/2014 | MHK - ISSUER | AR | $ 1,712.84 |
| 7/22/2014 | NEB - ISSUER | AR | $ 1,400.53 |
| 7/22/2014 | RFI - ISSUER | AR | $ 567.09 |
| 7/22/2014 | WFB - ISSUER | AR | $ 620.41 |
| 7/23/2014 | UMB | Transfer from UMB Account to BMO #1; Closure of UMB Account | $ 13,207.53 |
| 7/25/2014 | INTERNAL BMO TRANSFER | Internal Transfer from BMO #1 to QSF | $ 5,000,000.00 |
| 7/28/2014 | NRC - ISSUER | AR | $ 1,208.00 |
| 7/28/2014 | SCC - ISSUER | AR | $ 563.12 |
| 7/28/2014 | UBK - ISSUER | AR | $ 20.00 |
| 7/31/2014 | MYR - ISSUER | AR | $ 922.01 |
| 7/31/2014 | AER - ISSUER | AR | $ 502.90 |
| 7/31/2014 | NOW - ISSUER | AR | $ 4,389.45 |
| 8/5/2014 | FMB - ISSUER | AR | $ 776.79 |
| 8/5/2014 | TEQ - ISSUER | AR | $ 530.90 |
| 8/5/2014 | SMB - ISSUER | AR | $ 1,332.76 |
| 8/5/2014 | LKQ - ISSUER | AR | $ 1,257.57 |
| 8/5/2014 | EFC - ISSUER | AR | $ 1,464.50 |
| 8/5/2014 | TMX - ISSUER | AR | $ 1,600.10 |
| 8/5/2014 | MIS - ISSUER | AR | $ 3,920.00 |
| 8/5/2014 | State Farm | Refund | $ 55.52 |
| 8/5/2014 | State Farm | Refund | $ 11.27 |
| 8/5/2014 | State Farm | Refund | $ 210.90 |
| 8/7/2014 | COM - ISSUER | AR | $ 933.97 |
| 8/7/2014 | BEX - ISSUER | AR | $ 520.06 |
| 8/7/2014 | WIN - ISSUER | AR | $ 519.51 |
| 8/12/2014 | DuPage County Treasurer | Refund | $ 202.10 |
| 8/13/2014 | NCN - ISSUER | AR | $ 288.12 |
| 8/13/2014 | TCB - ISSUER | AR | $ 4,310.47 |
| 8/13/2014 | CBB - ISSUER | AR | $ 116.11 |
| 8/13/2014 | CBB - ISSUER | AR | $ 685.62 |
| 8/15/2014 | Paychex | Paychex Refund | $ 63.88 |
| 8/19/2014 | KFF - ISSUER | AR | $ 631.56 |
| 8/19/2014 | KFF - ISSUER | AR | $ 9,047.83 |
| 8/19/2014 | CHB - ISSUER | AR | $ 2,955.97 |
| 8/19/2014 | EHP - ISSUER | AR | $ 618.16 |
| 8/20/2014 | UBK - ISSUER | AR | $ 7,940.15 |
| 9/5/2014 | ISSUER - FOX | AR | $ 524.10 |
| 9/5/2014 | BFI - ISSUER | AR | $ 2,654.70 |
| 9/9/2014 | Sale of IST Vehicles | Auction | $ 40,285.32 |
| 9/18/2014 | Health Care Services/Blue Cross | Refund | $ 4,306.02 |
| 9/26/2014 | U.S. Post Office | Refund | $ 41.07 |
| 9/26/2014 | QCR - ISSUER | AR | $ 2,781.36 |
| 9/26/2014 | CUN - ISSUER | AR | $ 450.90 |
| 9/30/2014 | AST | AST 4th Payment (Milestone) | REDACTED |
| **Third Quarterly Report - October 1, 2014 through December 31, 2014** | | | |
| 10/23/2014 | HIB - ISSUER | AR | $ 857.04 |

| Date | Payor/Description | Type | Amount |
|---|---|---|---|
| 7/22/2014 | FFB - ISSUER | AR | $ 1,933.77 |
| 7/22/2014 | INTERNAL BMO TRANSFER | Internal Transfer from BMO #3 to BMO #1; Closure of BMO #3 | $ 0.01 |
| 7/22/2014 | MSB - ISSUER | AR | $ 1,972.77 |
| 7/22/2014 | MHK - ISSUER | AR | $ 1,712.84 |
| 7/22/2014 | NEB - ISSUER | AR | $ 1,400.53 |
| 7/22/2014 | RFI - ISSUER | AR | $ 567.09 |
| 7/22/2014 | WFB - ISSUER | AR | $ 620.41 |
| 7/23/2014 | UMB | Transfer from UMB Account to BMO #1; Closure of UMB Account | $ 13,207.53 |
| 7/25/2014 | INTERNAL BMO TRANSFER | Internal Transfer from BMO #1 to QSF | $ 5,000,000.00 |
| 7/28/2014 | NRC - ISSUER | AR | $ 1,208.00 |
| 7/28/2014 | SCC - ISSUER | AR | $ 563.12 |
| 7/28/2014 | UBK - ISSUER | AR | $ 20.00 |
| 7/31/2014 | MYR - ISSUER | AR | $ 922.01 |
| 7/31/2014 | AER - ISSUER | AR | $ 502.90 |
| 7/31/2014 | NOW - ISSUER | AR | $ 4,389.45 |
| 8/5/2014 | FMB - ISSUER | AR | $ 776.79 |
| 8/5/2014 | TEQ - ISSUER | AR | $ 530.90 |
| 8/5/2014 | SMB - ISSUER | AR | $ 1,332.76 |
| 8/5/2014 | LKQ - ISSUER | AR | $ 1,257.57 |
| 8/5/2014 | EFC - ISSUER | AR | $ 1,464.50 |
| 8/5/2014 | TMX - ISSUER | AR | $ 1,600.10 |
| 8/5/2014 | MIS - ISSUER | AR | $ 3,920.00 |
| 8/5/2014 | State Farm | Refund | $ 55.52 |
| 8/5/2014 | State Farm | Refund | $ 11.27 |
| 8/5/2014 | State Farm | Refund | $ 210.90 |
| 8/7/2014 | COM - ISSUER | AR | $ 933.97 |
| 8/7/2014 | BEX - ISSUER | AR | $ 520.06 |
| 8/7/2014 | WIN - ISSUER | AR | $ 519.51 |
| 8/12/2014 | DuPage County Treasurer | Refund | $ 202.10 |
| 8/13/2014 | NCN - ISSUER | AR | $ 288.12 |
| 8/13/2014 | TCB - ISSUER | AR | $ 4,310.47 |
| 8/13/2014 | CBB - ISSUER | AR | $ 116.11 |
| 8/13/2014 | CBB - ISSUER | AR | $ 685.62 |
| 8/15/2014 | Paychex | Paychex Refund | $ 63.88 |
| 8/19/2014 | KFF - ISSUER | AR | $ 631.56 |
| 8/19/2014 | KFF - ISSUER | AR | $ 9,047.83 |
| 8/19/2014 | CHB - ISSUER | AR | $ 2,955.97 |
| 8/19/2014 | EHP - ISSUER | AR | $ 618.16 |
| 8/20/2014 | UBK - ISSUER | AR | $ 7,940.15 |
| 9/5/2014 | ISSUER - FOX | AR | $ 524.10 |
| 9/5/2014 | BFI - ISSUER | AR | $ 2,654.70 |
| 9/9/2014 | Sale of IST Vehicles | Auction | $ 40,285.32 |
| 9/18/2014 | Health Care Services/Blue Cross | Refund | $ 4,306.02 |
| 9/26/2014 | U.S. Post Office | Refund | $ 41.07 |
| 9/26/2014 | QCR - ISSUER | AR | $ 2,781.36 |
| 9/26/2014 | CUN - ISSUER | AR | $ 450.90 |
| 9/30/2014 | AST | AST 4th Payment (Milestone) | REDACTED |
| **Third Quarterly Report - October 1, 2014 through December 31, 2014** | | | |
| 10/23/2014 | HIB - ISSUER | AR | $ 857.04 |

| Date | Payor | Description | Amount |
|---|---|---|---|
| 10/29/2014 | Boenning & Scattergood | Account Refund | $ 50.17 |
| 10/29/2014 | Boenning & Scattergood | Account Refund | $ 62.55 |
| 11/20/2014 | The Hartford | Account Refund | $ 1,082.10 |
| 11/24/2014 | WFC - ISSUER | AR | $ 11,706.21 |
| 12/4/2014 | MSB - ISSUER | AR | $ 1,361.52 |
| 12/10/2014 | LCRI - ISSUER | AR | $ 498.17 |
| **Fourth Quarterly Report - January 1, 2015 through March 31, 2015** | | | |
| 1/20/2015 | FBS - ISSUER | AR | $ 1,079.90 |
| 1/20/2015 | WBI - ISSUER | AR | $ 1,230.08 |
| 2/2/2015 | INTERNAL BMO TRANSFER | Internal Transfer from BMO #1 to QSF | $ 240,000.00 |
| 2/2/2015 | INTERNAL BMO TRANSFER | Internal Transfer from BMO #2 to QSF | $ 25,000.00 |
| 2/9/2015 | REL - ISSUER | AR | $ 2,418.02 |
| 2/17/2015 | MCP - ISSUER | AR | $ 509.49 |
| 2/17/2015 | FFC - ISSUER | AR | $ 555.16 |
| 2/18/2015 | CBD - ISSUER | AR | $ 2,160.19 |
| 2/18/2015 | NHB - ISSUER | AR | $ 600.00 |
| 2/18/2015 | Real Star Realty | Sale of Personal Property | $ 150.00 |
| 2/20/2015 | TSC - ISSUER | AR | $ 462.16 |
| 2/26/2015 | CCK - ISSUER | AR | $ 758.36 |
| 2/26/2015 | BRB - ISSUER | AR | $ 576.53 |
| 3/3/2015 | INTERNAL BMO TRANSFER | Internal Transfer from BMO #2 to BMO #1; Closure of BMO #2 | $ 5,732.20 |
| 3/4/2015 | Midwest Shelter For Homeless Veterans | Wheaton Property Sale Proceeds | $ 95,702.74 |
| 3/4/2015 | Midwest Shelter For Homeless Veterans | Personal Property Sale Proceeds | $ 10,000.00 |
| 3/5/2015 | LSW - ISSUER | AR | $ 1,143.66 |
| 3/11/2015 | ABI - ISSUER | AR | $ 453.50 |
| **Fifth Quarterly Report - April 1, 2015 through June 30, 2015** | | | |
| 4/1/2015 | DTC | AR | $ 30.00 |
| 4/3/2015 | FCP - ISSUER | AR | $ 215.61 |
| 4/3/2015 | FCP - ISSUER | AR | $ 256.30 |
| 4/3/2015 | FCP - ISSUER | AR | $ 1,356.06 |
| 4/3/2015 | BHR - ISSUER | AR | $ 826.07 |
| 4/8/2015 | BAB - ISSUER | AR | $ 151.90 |
| 4/14/2015 | ABC - ISSUER | AR | $ 1,014.82 |
| 4/14/2015 | U.S. Post Office | Postage Meter Refund | $ 6.70 |
| 4/14/2015 | KFF - ISSUER | AR | $ 1,628.21 |
| 5/12/2015 | Robert Pearson | Pearson Turnover Insurance Liquidation Proceeds - Mass Mutual | $ 32,387.64 |
| 5/12/2015 | Robert Pearson | Pearson Turnover - Sale of Stock & Dividends | $ 2,541.51 |
| 5/14/2015 | Turnover from Bob Pearson - Stock Sale Proceeds | Turnover | $ 111.00 |
| 6/10/2015 | Turnover from Bob Pearson - Stock Sale Proceeds | Turnover | $ 141.24 |
| 6/22/2015 | UMB - Return of Funds | Return of Funds | $ 32,463.83 |
| 6/24/2015 | Turnover from Bob Pearson - Fifth Third | Turnover | $ 2,935.57 |
| **Sixth Quarterly Report - July 1, 2015 through September 30, 2015** | | | |

| Date | Payor | Description | Amount |
|---|---|---|---|
| 10/29/2014 | Boenning & Scattergood | Account Refund | $ 50.17 |
| 10/29/2014 | Boenning & Scattergood | Account Refund | $ 62.55 |
| 11/20/2014 | The Hartford | Account Refund | $ 1,082.10 |
| 11/24/2014 | WFC - ISSUER | AR | $ 11,706.21 |
| 12/4/2014 | MSB - ISSUER | AR | $ 1,361.52 |
| 12/10/2014 | LCRI - ISSUER | AR | $ 498.17 |
| **Fourth Quarterly Report - January 1, 2015 through March 31, 2015** | | | |
| 1/20/2015 | FBS - ISSUER | AR | $ 1,079.90 |
| 1/20/2015 | WBI - ISSUER | AR | $ 1,230.08 |
| 2/2/2015 | INTERNAL BMO TRANSFER | Internal Transfer from BMO #1 to QSF | $ 240,000.00 |
| 2/2/2015 | INTERNAL BMO TRANSFER | Internal Transfer from BMO #2 to QSF | $ 25,000.00 |
| 2/9/2015 | REL - ISSUER | AR | $ 2,418.02 |
| 2/17/2015 | MCP - ISSUER | AR | $ 509.49 |
| 2/17/2015 | FFC - ISSUER | AR | $ 555.16 |
| 2/18/2015 | CBD - ISSUER | AR | $ 2,160.19 |
| 2/18/2015 | NHB - ISSUER | AR | $ 600.00 |
| 2/18/2015 | Real Star Realty | Sale of Personal Property | $ 150.00 |
| 2/20/2015 | TSC - ISSUER | AR | $ 462.16 |
| 2/26/2015 | CCK - ISSUER | AR | $ 758.36 |
| 2/26/2015 | BRB - ISSUER | AR | $ 576.53 |
| 3/3/2015 | INTERNAL BMO TRANSFER | Internal Transfer from BMO #2 to BMO #1; Closure of BMO #2 | $ 5,732.20 |
| 3/4/2015 | Midwest Shelter For Homeless Veterans | Wheaton Property Sale Proceeds | $ 95,702.74 |
| 3/4/2015 | Midwest Shelter For Homeless Veterans | Personal Property Sale Proceeds | $ 10,000.00 |
| 3/5/2015 | LSW - ISSUER | AR | $ 1,143.66 |
| 3/11/2015 | ABI - ISSUER | AR | $ 453.50 |
| **Fifth Quarterly Report - April 1, 2015 through June 30, 2015** | | | |
| 4/1/2015 | DTC | AR | $ 30.00 |
| 4/3/2015 | FCP - ISSUER | AR | $ 215.61 |
| 4/3/2015 | FCP - ISSUER | AR | $ 256.30 |
| 4/3/2015 | FCP - ISSUER | AR | $ 1,356.06 |
| 4/3/2015 | BHR - ISSUER | AR | $ 826.07 |
| 4/8/2015 | BAB - ISSUER | AR | $ 151.90 |
| 4/14/2015 | ABC - ISSUER | AR | $ 1,014.82 |
| 4/14/2015 | U.S. Post Office | Postage Meter Refund | $ 6.70 |
| 4/14/2015 | KFF - ISSUER | AR | $ 1,628.21 |
| 5/12/2015 | Robert Pearson | Pearson Turnover Insurance Liquidation Proceeds - Mass Mutual | $ 32,387.64 |
| 5/12/2015 | Robert Pearson | Pearson Turnover - Sale of Stock & Dividends | $ 2,541.51 |
| 5/14/2015 | Turnover from Bob Pearson - Stock Sale Proceeds | Turnover | $ 111.00 |
| 6/10/2015 | Turnover from Bob Pearson - Stock Sale Proceeds | Turnover | $ 141.24 |
| 6/22/2015 | UMB - Return of Funds | Return of Funds | $ 32,463.83 |
| 6/24/2015 | Turnover from Bob Pearson - Fifth Third | Turnover | $ 2,935.57 |
| **Sixth Quarterly Report - July 1, 2015 through September 30, 2015** | | | |

| Date | Payee / Description | Type | Amount |
|---|---|---|---|
| 7/15/2015 | Morgan Stanley Bob Pearson Turnover of Stock Account | | $ 24,151.22 |
| 7/15/2015 | Morgan Stanley Bob Pearson Turnover of IRA funds | | $ 206,803.00 |
| 7/15/2015 | Fifth Third Turnover re Bob Pearson | | $ 8,000.00 |
| 7/15/2015 | CMF - ISSUER | AR | $ 1,121.23 |
| 7/15/2015 | ASB - ISSUER | AR | $ 106.14 |
| 7/15/2015 | BAB - ISSUER | AR | $ 518.70 |
| 7/15/2015 | BHR - ISSUER | AR | $ 698.74 |
| 7/29/2015 | ABC - ISSUER | AR | $ 612.93 |
| Seventh Quarterly Report - October 1, 2015 through December 31, 2015 | | | |
| 12/29/2015 | IRS | Tax Refund | $ 116.32 |
| Eighth Quarterly Report - January 1, 2016 through March 31, 2016 | | | |
| 2/3/2016 | CBI - ISSUER | AR | $ 78.10 |
| 2/3/2016 | Securities Transfer Corporation | Brokerage Account | $ 0.19 |
| Ninth Quarterly Report - April 1, 2016 through June 30, 2016 | | | |
| N/A | N/A | N/A | N/A |
| Tenth Quarterly Report - July 1, 2016 through September 30, 2016 | | | |
| 7/25/2016 | Securities Transfer Corporation | Brokerage Account | $ 0.02 |
| Eleventh Quarterly Report - October 1, 2016 through December 31, 2016 | | | |
| N/A | N/A | N/A | N/A |
| Twelfth Quarterly Report - January 1, 2017 through March 31, 2017 | | | |
| 2/14/2017 | U.S. Fire | Settlement | $ 150,000.00 |
| Thirteenth Quarterly Report - April 1, 2017 through June 30, 2017 | | | |
| N/A | N/A | N/A | N/A |
| Fourteenth Quarterly Report - July 1, 2017 through September 30, 2017 | | | |
| N/A | N/A | N/A | N/A |
| Fifteenth Quarterly Report - October 1, 2017 through December 31, 2017 | | | |
| N/A | N/A | N/A | N/A |
| Sixteenth Quarterly Report - January 1, 2018 through March 31, 2018 | | | |
| N/A | N/A | N/A | N/A |
| Seventeenth Quarterly Report - April 1, 2018 through June 30, 2018 | | | |
| 4/10/2018 | Shapiro & Associates | Settlement | $ 97,000.00 |
| Eighteenth Quarterly Report - Aug. 1, 2018 through Sept. 30, 2018 | | | |
| N/A | N/A | N/A | N/A |
| Final Status Report - Oct. 31, 2018 - Jan. 30, 2019 | | | |
| N/A | N/A | N/A | N/A |

| Description | Amount |
|---|---|
| *TOTAL 5/22/14-6/30/14 (1st Quarterly Report) | $ 5,852,214.29 |
| *TOTAL 7/1/14-9/30/14 (2nd Quarterly Report) | $ 5,451,461.18 |
| *TOTAL 10/1/14-12/31/14 (3rd Quarterly Report) | $ 15,617.76 |
| *TOTAL 1/1/15-3/31/15 (4th Quarterly Report) | $ 388,531.99 |
| *TOTAL 4/1/15-6/30/15 (5th Quarterly Report) | $ 76,066.46 |

| Description | Amount |
|---|---|
| *5/22/14 - Life To Date | $ 12,273,098.27 |

*Numbers Exclude AST Milestone Payments

| Description | Amount |
|---|---|
| *TOTAL 7/1/15-9/30/15 (6th Quarterly Report) | $ 242,011.96 |
| *TOTAL 10/1/15-12/31/15 (7th Quarterly Report) | $ 116.32 |
| *TOTAL 1/1/16-3/31/16 (8th Quarterly Report) | $ 78.29 |
| *TOTAL 4/1/16-6/30/16 (9th Quarterly Report) | $ - |
| *TOTAL 7/1/16-9/30/16 (10th Quarterly Report) | $ 0.02 |
| *TOTAL 10/1/16-12/31/16 (11th Quarterly Report) | $ |
| *TOTAL 1/1/17-3/31/17 (12th Quarterly Report) | $ 150,000.00 |
| *Total 4/1/17 - 6/30/17 (13th Quarterly Status Report) | $ - |
| *Total 7/1/17 - 9/30/17 (14th Quarterly Status Report) | $ - |
| *Total 10/1/17 - 12/31/17 (15th Quarterly Status Report) | $ |
| *Total 1/1/18 - 3/31/18 (16th Quarterly Status Report) | $ |
| *Total 4/1/18 - 6/30/18 (17th Quarterly Status Report) | $ 97,000.00 |
| *Total 7/1/18 - 9/30/18 (18th Quarterly Status Report) | $ |
| *Total 10/1/18 - 1/30/19 (Final Status Report) | $ - |
| *Numbers Exclude AST Milestone Payments | |

## PERIOD COVERED BY STATUS REPORT - EXPENSES

| Date Withdrawn | Vendor Name | Description | Withdrawal Amount |
|---|---|---|---|
| 5/23/2014 | High Country Banc ACH | Paid by UMB - Freeze | $ 55,552.00 |
| 5/23/2014 | Richardson Electric ACH | Paid by UMB - Freeze | $ 3,142.37 |
| 5/23/2014 | Richardson Electric ACH | Paid by UMB - Freeze | $ 117,825.62 |
| 5/27/2014 | Cortland Bancorp ACH | Paid by UMB - Freeze | $ 3,189.60 |
| 5/27/2014 | West Bancorporation | Paid by UMB - Freeze | $ 218,838.00 |
| 6/2/2014 | BMO | BMO Fee for Checks | $ 390.41 |
| 6/3/2014 | BMO | BMO Fee for Checks | $ 161.11 |
| 6/3/2014 | Internal BMO Transfer | Internal Transfer Among BMO Accounts for Payroll | $ 10,000.00 |
| 6/3/2014 | Paychex | Employee Withholding | $ 5,723.19 |
| 6/3/2014 | REDACTED - Employee Name | Employee Payroll | $ 1,993.52 |
| 6/4/2014 | REDACTED - Employee Name | Employee Payroll | $ 1,298.52 |
| 6/5/2014 | e-Media | Web Security for Access by Issuers | $ 2,250.00 |
| 6/5/2014 | Heath Care Service Corp. (Blue Cross) | Insurance | $ 6,421.39 |
| 6/5/2014 | Humana | Insurance | $ 160.77 |
| 6/5/2014 | Humana | Insurance | $ 206.76 |
| 6/5/2014 | REDACTED - Employee Name | Employee Payroll | $ 894.66 |
| 6/5/2014 | REDACTED - Employee Name | Employee Payroll | $ 1,752.84 |
| 6/5/2014 | REDACTED - Employee Name | Employee Payroll | $ 1,789.50 |
| 6/5/2014 | TS Partners | Transtar Service | $ 9,756.67 |
| 6/6/2014 | REDACTED - Employee Name | Employee Payroll | $ 746.06 |
| 6/6/2014 | REDACTED - Employee Name | Employee Payroll | $ 1,443.69 |
| 6/9/2014 | Internal BMO Transfer | Internal Transfer Among BMO Accounts for Payroll | $ 54,350.61 |
| 6/10/2014 | Charles Rossi | Expenses (May 26 - June 9, 2014) | $ 3,929.55 |
| 6/10/2014 | Charles Rossi | Consulting Fee (May 26 - June 10, 2014; 12 days at $1,500.00) | $ 18,000.00 |
| 6/10/2014 | City of Wheaton | Water - 433 S. Carlton | $ 56.84 |
| 6/10/2014 | DTCC | DTCC FEES | $ 301.35 |
| 6/10/2014 | OVB | ACH - Pass Through Funding by Issuer for Trades | $ 37,324.23 |
| 6/10/2014 | Portage Bancshares | Check Stopped by Portage Bancshares | $ 1,584.66 |
| 6/10/2014 | REDACTED - Employee Name | Employee Payroll | $ 1,128.45 |
| 6/10/2014 | Greg Malatia | IST Independent Contractor | $ 1,675.84 |
| 6/11/2014 | BMO | BMO - Debit Related to BMO 101-3 (IST Clearing Account); Amount Credited back by BMO | $ 35.55 |
| 6/11/2014 | BMO | BMO - Wire Transfer Fee | $ 35.55 |

## LIFE TO DATE - EXPENSES

| Date Withdrawn | Vendor Name | Description | Withdrawal Amount |
|---|---|---|---|
| 5/23/2014 | High Country Banc ACH | Paid by UMB - Freeze | $ 55,552.00 |
| 5/23/2014 | Richardson Electric ACH | Paid by UMB - Freeze | $ 3,142.37 |
| 5/23/2014 | Richardson Electric ACH | Paid by UMB - Freeze | $ 117,825.62 |
| 5/27/2014 | Cortland Bancorp ACH | Paid by UMB - Freeze | $ 3,189.60 |
| 5/27/2014 | West Bancorporation | Paid by UMB - Freeze | $ 218,838.00 |
| 6/2/2014 | BMO | BMO Fee for Checks | $ 390.41 |
| 6/3/2014 | BMO | BMO Fee for Checks | $ 161.11 |
| 6/3/2014 | Internal BMO Transfer | Internal Transfer Among BMO Accounts for Payroll | $ 10,000.00 |
| 6/3/2014 | Paychex | Employee Withholding | $ 5,723.19 |
| 6/3/2014 | REDACTED - Employee Name | Employee Payroll | $ 1,993.52 |
| 6/4/2014 | REDACTED - Employee Name | Employee Payroll | $ 1,298.52 |
| 6/5/2014 | e-Media | Web Security for Access by Issuers | $ 2,250.00 |
| 6/5/2014 | Heath Care Service Corp. (Blue Cross) | Insurance | $ 6,421.39 |
| 6/5/2014 | Humana | Insurance | $ 160.77 |
| 6/5/2014 | Humana | Insurance | $ 206.76 |
| 6/5/2014 | REDACTED - Employee Name | Employee Payroll | $ 894.66 |
| 6/5/2014 | REDACTED - Employee Name | Employee Payroll | $ 1,752.84 |
| 6/5/2014 | REDACTED - Employee Name | Employee Payroll | $ 1,789.50 |
| 6/5/2014 | TS Partners | Transtar Service | $ 9,756.67 |
| 6/6/2014 | REDACTED - Employee Name | Employee Payroll | $ 746.06 |
| 6/6/2014 | REDACTED - Employee Name | Employee Payroll | $ 1,443.69 |
| 6/9/2014 | Internal BMO Transfer | Internal Transfer Among BMO Accounts for Payroll | $ 54,350.61 |
| 6/10/2014 | Charles Rossi | Expenses (May 26 - June 9, 2014) | $ 3,929.55 |
| 6/10/2014 | Charles Rossi | Consulting Fee (May 26 - June 10, 2014; 12 days at $1,500.00) | $ 18,000.00 |
| 6/10/2014 | City of Wheaton | Water - 433 S. Carlton | $ 56.84 |
| 6/10/2014 | DTCC | DTCC FEES | $ 301.35 |
| 6/10/2014 | OVB | ACH - Pass Through Funding by Issuer for Trades | $ 37,324.23 |
| 6/10/2014 | Portage Bancshares | Check Stopped by Portage Bancshares | $ 1,584.66 |
| 6/10/2014 | REDACTED - Employee Name | Employee Payroll | $ 1,128.45 |
| 6/10/2014 | Greg Malatia | IST Independent Contractor | $ 1,675.84 |
| 6/11/2014 | BMO | BMO - Debit Related to BMO 101-3 (IST Clearing Account); Amount Credited back by BMO | $ 35.55 |
| 6/11/2014 | BMO | BMO - Wire Transfer Fee | $ 35.55 |

| Date | Payee | Description | Amount |
|---|---|---|---|
| 6/11/2014 | TS Partners | Deconversion Fees | $ 40,000.00 |
| 6/12/2014 | Comcast | Phone & Internet | $ 1,535.00 |
| 6/12/2014 | Nicor Gas | Gas - 433 S. Carlton | $ 50.19 |
| 6/12/2014 | Paychex | Paychex Fee | $ 130.26 |
| 6/12/2014 | Teamwerks | Computer Forensic Expert - Onsite Services & Computer Imaging | $ 14,120.00 |
| 6/13/2014 | Chris Hall | Postage - Stamps Reimbursement | $ 487.50 |
| 6/13/2014 | Paychex | Employee Withholding | $ 4,772.71 |
| 6/13/2014 | The Hartford | Insurance | $ 915.30 |
| 6/14/2014 | Citadel Information Management | Document Destruction | $ 93.00 |
| 6/14/2014 | Com Ed | Electric - 433 S. Carlton/ Com Ed Bill Pay Fee | $ 2.50 |
| 6/14/2014 | Com Ed | Electric - 433 S. Carlton | $ 1,101.46 |
| 6/16/2014 | BHB | ACH - Pass Through Funding by Issuer for Trades | $ 51,938.08 |
| 6/16/2014 | REDACTED - Employee Name | Employee Payroll | $ 638.55 |
| 6/16/2014 | REDACTED - Employee Name | Employee Payroll | $ 899.54 |
| 6/16/2014 | REDACTED - Employee Name | Employee Payroll | $ 1,101.14 |
| 6/16/2014 | REDACTED - Employee Name | Employee Payroll | $ 1,390.30 |
| 6/16/2014 | REDACTED - Employee Name | Employee Payroll | $ 2,149.47 |
| 6/16/2014 | REDACTED - Employee Name | Employee Payroll | $ 2,835.44 |
| 6/16/2014 | Suburban Bank & Trust | Mortgage - 433 S. Carlton | $ 2,402.55 |
| 6/16/2014 | The Hartford | Property Insurance | $ 808.00 |
| 6/16/2014 | U.S. Postal Service | CAPS Business Reply Account | $ 76.77 |
| 6/16/2014 | Wheaton Sanitary District | Sanitation - 433 S. Carlton | $ 14.18 |
| 6/17/2014 | Chris Hall | Postage - Stamps Reimbursement | $ 146.25 |
| 6/18/2014 | FBS | ACH - Pass Through Funding by Issuer for Trades | $ 8,817.16 |
| 6/18/2014 | REDACTED - Employee Name | Employee Payroll | $ 819.48 |
| 6/18/2014 | REDACTED - Employee Name | Employee Payroll | $ 888.15 |
| 6/18/2014 | REDACTED - Employee Name | Employee Payroll | $ 953.76 |
| 6/18/2014 | Waste Management | Garbage | $ 141.20 |
| 6/19/2014 | Borter Heating & Air Conditioning | Server Room A/C Repair | $ 115.00 |
| 6/19/2014 | Internal BMO Transfer | Internal Transfer Among BMO Accounts for Payroll | $ 25,000.00 |
| 6/19/2014 | TS Partners | Deconversion Fees | $ 2,500.00 |
| 6/25/2014 | Charles Rossi | Expenses (June 18 -June 20, 2014) | $ 1,837.20 |

| Date | Payee | Description | Amount |
|---|---|---|---|
| 6/25/2014 | Charles Rossi | Expenses (June 8-12 = $2,067.16; Consulting Fee June 11, 12, 17-19, 20-23-25, 2014 at $1,500 a day) | $ 15,567.16 |
| 6/27/2014 | TS Partners | 5-Year Transtar Contract | $ 10,000.00 |
| Second Quarterly Report - July 1, 2014 through September 30, 2014 | | | |
| 7/1/2014 | Chris Hall | Supplies Reimbursement and Reimbursement for Vasco & First Community Meetings | $ 141.11 |
| 7/1/2014 | Paychex | Employee Withholding | $ 8,333.08 |
| 7/1/2014 | REDACTED - Employee Name | Employee Payroll | $ 1,330.59 |
| 7/2/2014 | REDACTED - Employee Name | Employee Payroll | $ 3,228.63 |
| 7/2/2014 | City of Wheaton | Water - 433 S. Carlton | $ 31.84 |
| 7/2/2014 | REDACTED - Employee Name | Employee Payroll | $ 632.02 |
| 7/2/2014 | REDACTED - Employee Name | Employee Payroll | $ 840.42 |
| 7/2/2014 | REDACTED - Employee Name | Employee Payroll | $ 2,577.58 |
| 7/2/2014 | TS Partners | Deconversion Fees | $ 3,000.00 |
| 7/2/2014 | TS Partners | Deconversion Fees | $ 20,500.00 |
| 7/2/2014 | Wheaton Sanitary District | Sanitation - 433 S. Carlton | $ 14.61 |
| 7/3/2014 | Internal BMO Transfer | Internal Transfer Among BMO Accounts for Payroll | $ 100,000.00 |
| 7/3/2014 | REDACTED - Employee Name | Employee Payroll | $ 1,207.40 |
| 7/3/2014 | Waste Management | Garbage | $ 290.32 |
| 7/3/2014 | Fifth Third | Internal Transfer from 5/3 Account to BMO #1 | $ 27,919.86 |
| 7/7/2014 | ADT | ADT Security | $ 66.76 |
| 7/7/2014 | AIG | E&O 2-year tail | $ 13,650.00 |
| 7/8/2014 | REDACTED - Employee Name | Employee Payroll | $ 344.72 |
| 7/8/2014 | REDACTED - Employee Name | Employee Payroll | $ 1,102.66 |
| 7/8/2014 | REDACTED - Employee Name | Employee Payroll | $ 1,389.46 |
| 7/8/2014 | REDACTED - Employee Name | Employee Payroll | $ 3,098.27 |
| 7/9/2014 | REDACTED - Employee Name | Employee Payroll | $ 7,557.73 |
| 7/9/2014 | Charles Rossi | Expenses (June 23-27, 2014; June 26-27, 2014) | $ 5,137.56 |
| 7/9/2014 | Citadel Information Management | Document Destruction | $ 50.00 |
| 7/9/2014 | Comcast | Phone & Internet | $ 94.82 |
| 7/9/2014 | Heath Care Service Corp. (Blue Cross) | Blue Cross Blue Shield Insurance | $ 4,306.02 |

4822-0972-7878.1

| Date | Payee | Memo | Amount |
|---|---|---|---|
| 7/9/2014 | Nicor Gas | Gas - 433 S. Carlton | $ 50.19 |
| 7/9/2014 | Real Estate Taxes - 1st Installment | 433 S. Carlton Real Estate Taxes - 1st Installment | $ 202.10 |
| 7/9/2014 | Real Estate Taxes - 1st Installment | 433 S. Carlton Real Estate Taxes - 1st Installment | $ 6,733.66 |
| 7/9/2014 | REDACTED - Employee Name | Employee Payroll | $ 734.04 |
| 7/9/2014 | REDACTED - Employee Name | Employee Payroll | $ 851.25 |
| 7/9/2014 | REDACTED - Employee Name | Employee Payroll | $ 912.02 |
| 7/9/2014 | REDACTED - Employee Name | Employee Payroll | $ 974.07 |
| 7/9/2014 | REDACTED - Employee Name | Employee Payroll | $ 1,036.19 |
| 7/9/2014 | REDACTED - Employee Name | Employee Payroll | $ 1,079.82 |
| 7/9/2014 | REDACTED - Employee Name | Employee Payroll | $ 1,579.09 |
| 7/9/2014 | REDACTED - Employee Name | Employee Payroll | $ 2,918.20 |
| 7/9/2014 | REDACTED - Employee Name | Employee Payroll | $ 11,311.90 |
| 7/9/2014 | Suburban Bank & Trust | Mortgage - 433 S. Carlton | $ 2,497.67 |
| 7/9/2014 | TeamWerks | Consulting | $ 435.00 |
| 7/9/2014 | TeamWerks | Server Shutdown & Retrieval | $ 1,720.00 |
| 7/10/2014 | REDACTED - Employee Name | Employee Payroll | $ 734.54 |
| 7/10/2014 | REDACTED - Employee Name | Employee Payroll | $ 799.04 |
| 7/10/2014 | REDACTED - Employee Name | Employee Payroll | $ 1,610.25 |
| 7/10/2014 | REDACTED - Employee Name | Employee Payroll | $ 5,242.71 |
| 7/11/2014 | Paychex | Employee Withholding | $ 607.06 |
| 7/11/2014 | Paychex | Employee Withholding | $ 5,389.77 |
| 7/15/2014 | Heath Care Service Corp. | Blue Cross Blue Shield Insurance | $ 4,306.02 |
| 7/15/2014 | Paychex | Employee Withholding | $ 19,053.59 |
| 7/21/2014 | Internal BMO Transfer | Internal Transfer from BMO #3 to BMO #1; Closure of BMO #3 | $ 0.01 |
| 7/21/2014 | Internal BMO Transfer | Internal Transfer from BMO #3 to BMO #1; Closure of BMO #3 | $ 93,199.11 |
| 7/22/2014 | BMO | Bank Fees for Accounts | $ 7,071.87 |
| 7/22/2014 | BMO | BMO - Wire Transfer Fee | $ 31.00 |
| 7/22/2014 | REDACTED - Employee Name | Employee Payroll | $ 576.66 |
| 7/23/2014 | UMB | Transfer from UMB Account to BMO #1 | $ 13,207.53 |
| 7/25/2014 | BMO | Wire to QSF | $ 5,000,000.00 |
| 7/28/2014 | Humana | Insurance | $ 155.07 |
| 7/28/2014 | Humana | Insurance | $ 56.27 |
| 7/30/2014 | R.E. Walsh & Associates | Stock Certificate Inventory | $ 12,425.00 |
| 7/30/2014 | Paychex | Employee Payroll | $ 390.26 |

| Date | Payee | Description | Amount |
|---|---|---|---|
| 7/30/2014 | Nicor Gas | Gas - 433 S. Carlton | $ 135.62 |
| 7/30/2014 | Com Ed | Electric - 433 S. Carlton | $ 601.36 |
| 7/30/2014 | Suburban Bank & Trust | Mortgage - 433 S. Carlton | $ 2,402.55 |
| 8/1/2014 | ADT | ADT Security | $ 56.76 |
| 8/4/2014 | Wheaton Sanitary District | Sanitation - 433 S. Carlton | $ 13.96 |
| 8/4/2014 | Waste Management | Garbage | $ 277.36 |
| 8/4/2014 | e-Media | Final Security Certificate | $ 185.00 |
| 8/6/2014 | Kim Koskiewicz | Independent Contractor Services | $ 122.50 |
| 8/6/2014 | Chris Hall | Independent Contractor Services | $ 178.43 |
| 8/6/2014 | Nick Staros | Independent Contractor Services | $ 66.00 |
| 8/12/2014 | City of Wheaton | Water - 433 S. Carlton | $ 38.38 |
| 8/12/2014 | Quest Consultants International, Ltd. | Asset Search | $ 5,334.10 |
| 8/12/2014 | Citadel Information Management | Shredding Service | $ 368.36 |
| 8/12/2014 | Raymond James & Associates | Subpoena Fee for Statements | $ 120.00 |
| 8/22/2014 | Miller Advertising | 433 S. Carlton - Auction Advertising | $ 566.00 |
| 8/22/2014 | Pat DiMaria | Inventory Specialist | $ 14,000.00 |
| 8/22/2014 | Fast Break Beverages | Water & Supplies | $ 88.43 |
| 8/27/2014 | Foley & Lardner & Receiver Fees | Foley 1st Quarterly ($265,988.89); Receiver 1st Quarterly ($128,228.87) | $ 394,217.76 |
| 9/1/2014 | Nicor Gas | Gas - 433 S. Carlton | $ 8.67 |
| 9/3/2014 | Merry Maids | Cleaning | $ 500.00 |
| 9/3/2014 | Wheaton Sanitary District | Sanitation - 433 S. Carlton | $ 14.18 |
| 9/3/2014 | Waste Management | Garbage | $ 144.32 |
| 9/3/2014 | Suburban Bank & Trust | Mortgage - 433 S. Carlton | $ 2,402.55 |
| 9/3/2014 | City of Wheaton | Water - 433 S. Carlton | $ 25.30 |
| 9/3/2014 | Com Ed | Electric - 433 S. Carlton | $ 306.63 |
| 9/3/2014 | The Hartford | Insurance | $ 2,805.90 |
| 9/3/2014 | Teamwerks | Gmail Assistance | $ 580.00 |
| 9/3/2014 | ADT | ADT Security | $ 56.76 |
| 9/11/2014 | Kim Koskiewicz | Independent Contractor Services | $ 35.59 |
| 9/11/2014 | Chris Hall | Independent Contractor Services | $ 162.84 |
| 9/18/2014 | Greenfield Landscaping | Landscaping | $ 985.00 |
| 9/18/2014 | Com Ed | Electric - 433 S. Carlton | $ 179.94 |
| 9/18/2014 | Paychex | Employee Payroll | $ 948.12 |
| 9/18/2014 | Iron Mountain | Document Storage & Removal | $ 2,021.86 |
| Third Quarterly Report - October 1, 2014 through December 31, 2014 | | | |
| 10/15/2014 | Iron Mountain | Document Storage | $ 194.23 |
| 10/15/2014 | Kim Koskiewicz | Independent Contractor Services | $ 44.28 |
| 10/15/2014 | Chris Hall | Independent Contractor Services | $ 169.58 |
| 11/11/2014 | Iron Mountain | Document Storage & Retrieval | $ 93.12 |
| 11/11/2014 | Kim Koskiewicz | Independent Contractor Services | $ 39.06 |

| Date | Payee | Description | Amount |
|---|---|---|---|
| 11/20/2014 | Foley & Lardner & Receiver | Foley 2nd Quarterly ($141,508.97); Receiver 2nd Quarterly ($115,344.07) | $ 256,853.04 |
| 12/1/2014 | Paychex | Employee Payroll | $ 18.95 |
| 12/1/2014 | Kim Koskiewicz | Independent Contractor Services | $ 249.06 |
| 12/1/2014 | Shaw Fishman, Glantz & Towbin LLC | Legal Fees - July 1, 2014 – September 30, 2014 | $ 3,617.44 |
| 12/30/2014 | Iron Mountain | Document Storage | $ 138.79 |
| **Fourth Quarterly Report - January 1, 2015 through March 31, 2015** | | | |
| 1/1/2015 | KCC | Claims Administration Fees | $ 13,639.91 |
| 1/22/2015 | BMO | Bank Fees | $ 767.73 |
| 1/29/2015 | Iron Mountain | Document Storage | $ 76.28 |
| 1/29/2015 | John Green Realtor | Troy Cooper - Winfield BOV | $ 150.00 |
| 2/2/2015 | INTERNAL BMO TRANSFER | Internal Transfer from BMO #1 to QSF | $ 240,000.00 |
| 2/2/2015 | INTERNAL BMO TRANSFER | Internal Transfer from BMO #2 to QSF | $ 25,000.00 |
| 2/11/2015 | TS Partners | Issuer 1099s | $ 500.00 |
| 2/19/2015 | Dow Jones | Wall Street Journal Claims Bar Date Publication Notice | $ 4,157.15 |
| 2/27/2015 | Professional Fees | Professional Fees (Foley - $74,137.56; Receiver - $77,261.54; Shaw Fishman - $1,133.92; Financial Advisors - $2,916.80) | $ 155,449.82 |
| 2/2/2015 | INTERNAL BMO TRANSFER | Internal Transfer from BMO #2 to BMO #1; Closure of BMO #2 | $ 5,732.20 |
| 3/6/2015 | Iron Mountain | Document Storage | $ 78.81 |
| 3/25/2015 | Iron Mountain | Document Storage | $ 92.88 |
| **Fifth Quarterly Report - April 1, 2015 through June 30, 2015** | | | |
| 4/20/2015 | TS Partners | 1099 B Forms | $ 250.00 |
| 4/20/2015 | Iron Mountain | Document Storage | $ 78.81 |
| 4/20/2015 | RR Donnelley | TA Withdrawal Filing | $ 480.50 |
| 4/20/2015 | Chris Hall | Independent Contractor Services | $ 128.28 |
| 4/23/2015 | BMO | Bank Fees | $ 980.15 |
| 5/8/2015 | U.S. Postal Service | P.O. Box Fee | $ 132.00 |
| 5/8/2015 | Foley | 4th Quarterly Fee Application | $ 78,301.65 |
| 5/8/2015 | Shaw Fishman | 4th Quarterly Fee Application | $ 988.86 |
| 5/8/2015 | Popower Katten | First Fee Application | $ 634.00 |
| 5/30/2015 | Iron Mountain | Document Storage | $ 78.81 |
| 6/2/2015 | Professional Fees - Receiver | 4th Quarterly Fee Applications | $ 47,634.68 |
| 6/9/2015 | KCC | Claims Agent Services; Services from Dec. 30, 2014 – April 25, 2015 | $ 6,226.76 |

4822-0972-7878.1

| Date | Payee | Description | | Amount |
|---|---|---|---|---|
| 6/9/2015 | KCC | Claims Agent Services; Services from Dec. 30, 2014 - April 25, 2015 | $ | 760.50 |
| 6/17/2015 | Iron Mountain | Document Storage | $ | 83.49 |
| **Sixth Quarterly Report - July 1, 2015 through September 30, 2015** | | | | |
| 7/15/2015 | Iron Mountain | Document Storage | $ | 111.95 |
| 7/20/2015 | Transfer from IST QSF Sub-Account to Pearson Sub-Account | Per Plan | $ | 5,000.00 |
| 7/22/2015 | BMO | Bank Fees | $ | 396.65 |
| 8/10/2015 | Iron Mountain | Document Storage | $ | 78.81 |
| 8/20/2015 | Receiver | 5th Quarterly Fee Application | $ | 37,740.59 |
| 8/20/2015 | Foley | 5th Quarterly Fee Application | $ | 61,962.26 |
| 8/20/2015 | Popower Katten | 2nd Quarterly Fee Application | $ | 1,720.00 |
| 8/20/2015 | Shaw Fishman | 4th Quarterly Fee Application | $ | 4,554.70 |
| 8/28/2015 | Plan Distribution | 1st Interim Distribution | $ | 824,324.65 |
| 9/10/2015 | IRS c/o Barb Mallon | IRS Penalties for Early Liquidation of Pearson Accounts | $ | 42,136.00 |
| 9/14/2015 | Iron Mountain | Document Storage | $ | 108.75 |
| **Seventh Quarterly Report - October 1, 2015 through December 31, 2015** | | | | |
| 10/6/2015 | Iron Mountain | Document Storage | $ | 78.82 |
| 10/6/2015 | Valerie Pearson | Fifth Third Turnover - 422 | $ | 694.73 |
| 10/6/2015 | August Pearson | Fifth Third Turnover - 095 | $ | 748.24 |
| 10/6/2015 | Carol Pearson | Fifth Third Turnover - 095 | $ | 748.24 |
| 10/21/15 | KCC | Claims Agent Services; Services ASG861204/892448/907826 | $ | 7,087.82 |
| 10/22/2015 | BMO | Bank Fees | $ | 349.66 |
| 11/20/2015 | Receiver | 6th Quarterly Fee Application | $ | 37,997.93 |
| 11/20/2015 | Foley | 6th Quarterly Fee Application | $ | 70,835.61 |
| 11/20/2015 | Shaw Fishman | 5th Quarterly Fee Application | $ | 72.48 |
| 11/20/2015 | Popower Katten | 3rd Quarterly Fee Application | $ | 3,116.00 |
| 12/22/15 | Iron Mountain | Document Storage | $ | 302.78 |
| 12/22/15 | Iron Mountain | Document Storage | $ | 445.67 |
| **Eighth Quarterly Report - January 1, 2016 through March 31, 2016** | | | | |
| 1/20/2016 | Plan Distribution | Second Interim Distribution | $ | 1,614,804.71 |
| 3/1/15 | Iron Mountain | Document Storage | $ | 24.83 |
| 3/1/15 | Iron Mountain | Document Storage | $ | 95.41 |
| 3/7/2016 | Receiver | 7th Quarterly Fee Application | $ | 29,892.71 |
| 3/7/2016 | Foley | 7th Quarterly Fee Application | $ | 27,312.36 |
| 3/7/2016 | Tressler | 1st Quarterly Fee Application | $ | 14,333.60 |
| 3/7/2016 | Popower Katten | 4th Quarterly Fee Application | $ | 408.00 |
| 3/24/2016 | KCC | Claims Agent Services; Services for October 2015 - January 2016 | $ | 3,547.19 |
| **Ninth Quarterly Report - April 1, 2016 through June 30, 2016** | | | | |

4822-0972-7878.1

| Date | Illinois Secretary of State | Annual Corporate Report (Check was voided during 9th Quarterly Report Period) | $ | |
|---|---|---|---|---|
| 4/21/2016 | | Annual Corporate Report (Check was voided during 9th Quarterly Report Period) | $ | - |
| 4/21/2016 | Iron Mountain | Document Storage | $ | 81.37 |
| 4/21/2016 | Iron Mountain | Document Storage | $ | 81.37 |
| 4/22/2016 | BMO | Bank Fees | $ | 387.50 |
| 5/12/2016 | Receiver | 8th Quarterly Fee Application | $ | 34,760.00 |
| 5/12/2016 | Foley | 8th Quarterly Fee Application | $ | 22,534.68 |
| 5/12/2016 | Tressler | 2nd Quarterly Fee Application | $ | 7,268.47 |
| 6/2/2016 | KCC | Claims Agent Services; Services for February 2016 – June 2016 | $ | 5,499.73 |
| 6/22/2016 | Iron Mountain | Document Storage | $ | 81.37 |
| 6/22/2016 | Iron Mountain | Document Storage | $ | 81.37 |
| **Tenth Quarterly Report - July 1, 2016 through September 30, 2016** | | | | |
| 7/22/16 | BMO | Bank Fees | $ | 381.39 |
| 8/20/16 | Iron Mountain | Document Storage | $ | 81.37 |
| 8/23/2016 | Receiver | 9th Quarterly Fee Application | $ | 18,664.00 |
| 8/23/2016 | Foley | 9th Quarterly Fee Application | $ | 6,499.25 |
| 8/23/2016 | Tressler | 3rd Quarterly Fee Application | $ | 13,846.00 |
| 8/23/2016 | Popower Katten | 5th Quarterly Fee Application | $ | 1,489.20 |
| 8/25/2016 | KCC | Claims Agent Services; Services for August 2016 | $ | 465.00 |
| 9/30/2016 | Plan Distribution | Third Interim Distribution | $ | 781,344.14 |
| **Eleventh Quarterly Report -October 1, 2016 through December 31, 2016** | | | | |
| 10/3/16 | Iron Mountain | Document Storage | $ | 81.37 |
| 10/21/16 | BMO | Bank Fees | $ | 509.26 |
| 10/27/16 | KCC | Claims Agent Services; Services for April 2016 | $ | 1,805.00 |
| 11/23/16 | Receiver | 10th Quarterly Fee Application | $ | 39,475.23 |
| 11/23/16 | Foley | 10th Quarterly Fee Application | $ | 9,306.10 |
| 11/23/16 | Tressler | 4th Quarterly Fee Application | $ | 23,689.10 |
| **Twelfth Quarterly Report - January 1, 2017 through March 31, 2017** | | | | |
| 3/9/2017 | Receiver | 11th Quarterly Fee Application | $ | 31,064.00 |
| 3/9/2017 | Foley | 11th Quarterly Fee Application | $ | 7,760.00 |
| 3/9/2017 | Tressler | 5th Quarterly Fee Application | $ | 52,739.40 |
| **Thirteenth Quarterly Report - April 1, 2017 through June 30, 2017** | | | | |
| 5/9/2017 | Receiver | 12th Quarterly Fee Application | $ | 17,556.00 |
| 5/9/2017 | Foley | 12th Quarterly Fee Application | $ | 10,441.17 |
| 5/9/2017 | Tressler | 6th Quarterly Fee Application | $ | 3,152.00 |
| 5/9/2017 | Shaw Fishman | Final Fee Application | $ | 2,569.80 |
| 5/9/2017 | Financial Advisors LLC | Final Fee Application | $ | 729.20 |
| **Fourteenth Quarterly Report - July 1, 2017 through Sept. 30, 2017** | | | | |
| 8/9/2017 | Receiver | 13th Quarterly Fee Application | $ | 22,572.00 |
| 8/9/2017 | Foley | 13th Quarterly Fee Application | $ | 11,036.81 |
| 8/9/2017 | Tressler | 7th Quarterly Fee Application | $ | 7,510.40 |
| 8/30/2017 | KCC | Claims Agent Services for May 2016 | $ | 662.91 |

| Date | Illinois Secretary of State | Annual Corporate Report (Check was voided during 9th Quarterly Report Period) | $ | |
|---|---|---|---|---|
| 4/21/2016 | | Annual Corporate Report (Check was voided during 9th Quarterly Report Period) | $ | - |
| 4/21/2016 | Iron Mountain | Document Storage | $ | 81.37 |
| 4/21/2016 | Iron Mountain | Document Storage | $ | 81.37 |
| 4/22/2016 | BMO | Bank Fees | $ | 387.50 |
| 5/12/2016 | Receiver | 8th Quarterly Fee Application | $ | 34,760.00 |
| 5/12/2016 | Foley | 8th Quarterly Fee Application | $ | 22,534.68 |
| 5/12/2016 | Tressler | 2nd Quarterly Fee Application | $ | 7,268.47 |
| 6/2/2016 | KCC | Claims Agent Services; Services for February 2016 – June 2016 | $ | 5,499.73 |
| 6/22/2016 | Iron Mountain | Document Storage | $ | 81.37 |
| 6/22/2016 | Iron Mountain | Document Storage | $ | 81.37 |
| **Tenth Quarterly Report - July 1, 2016 through September 30, 2016** | | | | |
| 7/22/16 | BMO | Bank Fees | $ | 381.39 |
| 8/20/16 | Iron Mountain | Document Storage | $ | 81.37 |
| 8/23/2016 | Receiver | 9th Quarterly Fee Application | $ | 18,664.00 |
| 8/23/2016 | Foley | 9th Quarterly Fee Application | $ | 6,499.25 |
| 8/23/2016 | Tressler | 3rd Quarterly Fee Application | $ | 13,846.00 |
| 8/23/2016 | Popower Katten | 5th Quarterly Fee Application | $ | 1,489.20 |
| 8/25/2016 | KCC | Claims Agent Services; Services for August 2016 | $ | 465.00 |
| 9/30/2016 | Plan Distribution | Third Interim Distribution | $ | 781,344.14 |
| **Eleventh Quarterly Report -October 1, 2016 through December 31, 2016** | | | | |
| 10/3/16 | Iron Mountain | Document Storage | $ | 81.37 |
| 10/21/16 | BMO | Bank Fees | $ | 509.26 |
| 10/27/16 | KCC | Claims Agent Services; Services for April 2016 | $ | 1,805.00 |
| 11/23/16 | Receiver | 10th Quarterly Fee Application | $ | 39,475.23 |
| 11/23/16 | Foley | 10th Quarterly Fee Application | $ | 9,306.10 |
| 11/23/16 | Tressler | 4th Quarterly Fee Application | $ | 23,689.10 |
| **Twelfth Quarterly Report - January 1, 2017 through March 31, 2017** | | | | |
| 3/9/2017 | Receiver | 11th Quarterly Fee Application | $ | 31,064.00 |
| 3/9/2017 | Foley | 11th Quarterly Fee Application | $ | 7,760.00 |
| 3/9/2017 | Tressler | 5th Quarterly Fee Application | $ | 52,739.40 |
| **Thirteenth Quarterly Report - April 1, 2017 through June 30, 2017** | | | | |
| 5/9/2017 | Receiver | 12th Quarterly Fee Application | $ | 17,556.00 |
| 5/9/2017 | Foley | 12th Quarterly Fee Application | $ | 10,441.17 |
| 5/9/2017 | Tressler | 6th Quarterly Fee Application | $ | 3,152.00 |
| 5/9/2017 | Shaw Fishman | Final Fee Application | $ | 2,569.80 |
| 5/9/2017 | Financial Advisors LLC | Final Fee Application | $ | 729.20 |
| **Fourteenth Quarterly Report - July 1, 2017 through Sept. 30, 2017** | | | | |
| 8/9/2017 | Receiver | 13th Quarterly Fee Application | $ | 22,572.00 |
| 8/9/2017 | Foley | 13th Quarterly Fee Application | $ | 11,036.81 |
| 8/9/2017 | Tressler | 7th Quarterly Fee Application | $ | 7,510.40 |
| 8/30/2017 | KCC | Claims Agent Services for May 2016 | $ | 662.91 |

| Date | Payee | Description | Amount |
|---|---|---|---|
| 8/30/2017 | KCC | Claims Agent Services for June 2016 | $ 470.50 |
| 8/30/2017 | KCC | Claims Agent Services for August 2016 | $ 2,237.44 |
| 8/30/2017 | KCC | Claims Agent Services for September 2016 | $ 3,210.10 |
| 8/30/2017 | KCC | Claims Agent Services for October 2016 | $ 645.47 |
| 8/30/2017 | KCC | Claims Agent Services for November 2016 | $ 834.00 |
| 8/30/2017 | KCC | Claims Agent Services for December 2016 | $ 250.00 |
| 8/30/2017 | KCC | Claims Agent Services for January 2017 | $ 725.00 |
| 8/30/2017 | KCC | Claims Agent Services for February 2017 | $ 2,287.74 |
| 8/30/2017 | KCC | Claims Agent Services for March 2017 | $ 2,456.47 |
| 8/30/2017 | KCC | Claims Agent Services for April 2017 | $ 1,883.50 |
| 8/30/2017 | KCC | Claims Agent Services for May 2017 | $ 748.00 |
| 8/30/2017 | KCC | Claims Agent Services for June 2017 | $ 112.50 |
| 8/30/2017 | KCC | Claims Agent Services for July 2017 | $ 685.00 |
| Fifteenth Quarterly Report - Oct. 1, 2017 through Dec. 31, 2017 | | | |
| 10/31/2017 | Rust Omni | Claims Agent Services for August 2017 | $ 279.00 |
| 10/31/2017 | US Bank | Bank Fees for October 2017 | $ 6.00 |
| 11/21/2017 | Rust Omni | Claims Agent Services for October 2017 | $ 689.78 |
| 11/28/2017 | Receiver | 14th Quarterly Fee Application | $ 17,644.00 |
| 11/28/2017 | Foley | 14th Quarterly Fee Application | $ 8,651.53 |
| 11/28/2017 | Tressler | 8th Quarterly Fee Application | $ 12,933.50 |
| 11/28/2017 | Financial Advisors LLC | Final Fee Application | $ 729.20 |
| 11/30/2017 | Rust Omni | Claims Agent Services for November 2017 | $ 175.00 |
| 11/30/2017 | US Bank | Bank Fees for November 2017 | $ 6.42 |
| 12/1/2017 | Plan Distribution | Fourth Interim Distribution | $ 300,516.97 |
| 12/31/2017 | US Bank | Bank Fees for December 2017 | $ 6.42 |
| Sixteenth Quarterly Report - Jan. 1, 2018 through Mar. 31, 2018 | | | |
| 1/31/2018 | Rust Omni | Claims Agent Services for December 2017 | $ 725.02 |
| 1/31/2018 | US Bank | Bank Fees for January 2018 | $ 6.42 |
| 2/1/2018 | Rust Omni | Claims Agent Services for January 2018 | $ 2,036.10 |
| 2/20/2018 | Receiver | 15th Quarterly Fee Application | $ 8,140.00 |
| 2/20/2018 | Foley | 15th Quarterly Fee Application | $ 9,281.63 |
| 2/20/2018 | Tressler | 9th Quarterly Fee Application | $ 8,427.06 |
| 2/28/2018 | US Bank | Bank Fees for February 2018 | $ 6.42 |
| 3/23/2018 | Rust Omni | Claims Agent Services for February 2018 | $ 920.14 |
| 3/31/2018 | US Bank | Bank Fees for March 2018 | $ 6.42 |
| Seventeenth Quarterly Report - Apr. 1, 2018 through June 30, 2018 | | | |
| 4/30/2018 | US Bank | Bank Fees for April 2018 | $ 6.42 |
| 5/30/2018 | Receiver | 16th Quarterly Fee Application | $ 15,048.00 |

| Date | Payee | Description | | Amount |
|---|---|---|---|---|
| 5/30/2018 | Foley | 16th Quarterly Fee Application | $ | 13,566.90 |
| 5/30/2018 | Tressler | Final Fee Application | $ | 37,726.20 |
| 5/31/2018 | US Bank | Bank Fees for May 2018 | $ | 6.42 |
| 6/30/2018 | US Bank | Bank Fees for June 2018 | $ | 6.42 |
| Eighteenth Quarterly Report – Aug. 1, 2018 through Sept. 30, 2018 | | | | |
| 8/13/2018 | Rust Omni | Claims Agent Services for March 2018 | $ | 325.31 |
| 8/13/2018 | Rust Omni | Claims Agent Services for April 2018 | $ | 112.80 |
| 8/13/2018 | Rust Omni | Claims Agent Services for May 2018 | $ | 222.70 |
| 8/13/2018 | Rust Omni | Claims Agent Services for June 2018 | $ | 115.00 |
| 7/31/2018 | US Bank | Bank Fees for July 2018 | $ | 43.87 |
| 8/31/2018 | US Bank | Bank Fees for August 2018 | $ | 6.42 |
| 9/24/2018 | Receiver | 17th Quarterly Fee Application | $ | 8,674.00 |
| 9/24/2018 | Foley | 17th Quarterly Fee Application | $ | 20,654.65 |
| 9/30/2018 | US Bank | Bank Fees for September 2018 | $ | 6.42 |
| Final Status Report - Oct. 1, 2018 - Jan. 30, 2019 | | | | |
| 10/23/2018 | Rust Omni | Claims Agent Services for July 2018 | $ | 12.74 |
| 10/23/2018 | Rust Omni | Claims Agent Services for August 2018 | $ | 57.85 |
| 10/23/2018 | Rust Omni | Claims Agent Services for October 2018 | $ | 144.24 |
| 10/31/2018 | US Bank | Bank Fees for October 2018 | $ | 6.42 |
| 11/30/2018 | US Bank | Bank Fees for November 2018 | $ | 6.42 |
| 12/6/2018 | Receiver | 18th Quarterly Fee Application | $ | 10,472.00 |
| 12/6/2018 | Foley | 18th Quarterly Fee Application | $ | 27,083.72 |
| 12/7/2018 | Rust Omni | Claims Agent Services for November 2018 | $ | 1,836.73 |
| 12/31/2018 | US Bank | Bank Fees for December 2018 | $ | 6.42 |
| 1/11/2019 | IRS | Priority Distribution per IRS Settlement | $ | 260,000.00 |

| | | |
|---|---|---|
| TOTAL 5/22/14-6/30/14 (1st Quarterly Report) | $ | 756,206.55 |
| TOTAL 7/1/14-9/30/14 (2nd Quarterly Report) | $ | 5,834,686.72 |
| TOTAL 10/1/14-12/31/14 (3rd Quarterly Report) | $ | 261,417.55 |
| TOTAL 1/1/15-3/31/15 (4th Quarterly Report) | $ | 445,644.78 |
| TOTAL 4/1/15-6/30/15 (5th Quarterly Report) | $ | 136,758.41 |
| TOTAL 7/1/15-9/30/15 (6th Quarterly Report) | $ | 978,134.36 |
| TOTAL 10/1/15-12/31/16 (7th Quarterly Report) | $ | 122,477.98 |
| TOTAL 1/1/16-3/31/16 (8th Quarterly Report) | $ | 1,690,418.81 |
| TOTAL 4/1/16-6/30/16 (9th Quarterly Report) | $ | 70,775.86 |

| | | |
|---|---|---|
| 5/22/14 - Life To Date | $ | 12,145,831.90 |

| | | |
|---|---|---|
| TOTAL 7/1/16-9/30/16 (10th Quarterly Report) | $ | 822,770.35 |
| TOTAL 10/1/16-12/31/16 (11th Quarterly Report) | $ | 74,866.06 |
| TOTAL 1/1/17-3/31/17 (12th Quarterly Report) | $ | 91,563.40 |
| TOTAL 4/1/17-6/30/17 (13th Quarterly Report) | $ | 34,448.17 |
| TOTAL 7/1/17-9/30/17 (14th Quarterly Report) | $ | 58,327.84 |
| TOTAL 10/1/17-12/31/17 (15th Quarterly Report) | $ | 341,637.82 |
| TOTAL 1/1/18-3/31/18 (16th Quarterly Report) | $ | 29,549.21 |
| TOTAL 4/1/18-6/30/18 (17th Quarterly Report) | $ | 66,360.36 |
| TOTAL 7/1/18-9/30/18 (18th Quarterly Report) | $ | 30,161.17 |
| TOTAL 10/1/18-1/30/19 (Final Report) | $ | 299,626.54 |